# EXHIBIT A

**Lock Holmes, Partner**
Duane Morris LLP
Suite 2200
One Market Plaza, Spear Tower
San Francisco, CA 94105-1127
USA

Phone: +1 415 957 3025
Fax: +1 415 358 5589
Email: OLHolmes@duanemorris.com



**Oliver "Lock" Holmes** has more than 35 years of experience in all aspects of public contracting. He represents clients seeking government contract awards, negotiating contracts with public agencies, and resolving public contract disputes through ADR and litigation. Mr. Holmes has handled dozens of complex construction and supply cases, from award through final resolution of disputes in mediation, arbitration, court and jury trials. He also advises clients developing and operating facilities under "public-private partnerships," franchises and concession agreements with government agencies.

His clients include construction contractors, engineers and architects involved in public works projects in the United States and abroad. He also represents equipment suppliers and others selling goods and services to an array of government agencies at the local, national and international level. Many of his clients are involved in developing complex engineering and technology projects for public agencies, including high-speed rail and other infrastructure projects, as well as computer and communications systems.

Mr. Holmes is a member of the Section on Public Contract Law of the American Bar Association, the Public Law Section of the State Bar of California, the Legal Advisory Committee of the Associated General Contractors of California, the International Bar Association and the London Court of International Arbitration. He is a Fellow of the American Bar Foundation and has served on the editorial board of the *Public Contract Law Journal.* Mr. Holmes co-authored the California State Bar's "Handling Breaches of Commercial Code Contracts" and recently participated in the preparation of a set of jury instructions for use in construction cases (CACI No. 4500 et seq, Dec. 2010).

Mr. Holmes is a 1973 graduate of the University of Chicago Law School, where he was associate editor of the *Law Review*. He received an M.A. from the University of California at Berkeley (1970), and his undergraduate education at the University of York and Antioch College (B.A. 1969).

## *Areas Of Practice*

- Government Contracts
- Construction Litigation
- International Arbitration and Dispute Resolution
- Public Private Partnerships/Franchises and Concessions

- Information Technology
- Commercial Litigation

## *Representative Matters*

### Construction

- **Power Plant:** Represented Mitsui & Co. (U.S.A.) and its erection contractor, Taihei Electric Ltd. (Japan), in federal district court litigation arising from the construction of a 900 MW oil-fired power plant in Puerto Rico. Contactor claims for defective owner-furnished drawings and equipment, and owner-caused delays were successfully resolved prior to trial.
- **Transit System:** Represented DaimlerChrysler's subsidiary, Adtranz, in contesting the award of a $150 million contract for a people mover system at San Francisco International Airport. The superior court issued a writ of mandate setting aside the proposed award for failure to comply with competitive bidding requirements. In a second competition, the client submitted the lowest compliant bid and was awarded the contract.
- **Water System:** Obtained a decision from the California Court of Appeal awarding the client a ten million dollar contract to computerize the Bay Area's principal metropolitan water system. *Transdyn/Cresci v. City* (1999) 72 Cal.App.4th 746. Represented contractor in subsequent action arising from the design and installation of SCADA system at over seventy water treatment, pumping and distribution sites. After a five month trial, the jury returned a unanimous verdict in favor of the contractor on all claims.
- **Tunnel Construction:** Represented Obayashi Corporation (Japan) and joint venture partner Dillingham Construction Co. (U.S.A.) in preparing and negotiating $12 million settlement proposal following termination for convenience of contract to construct eight mile segment of tunnel for Super Collider. Assisted client in resolving complex contract accounting issues, including allocation of partners' home office overhead to joint venture following termination for convenience.
- **Treatment Plants:** Represented Dyn Construction Co. in multiple cases against public agency owners of major wastewater treatment plants in San Mateo County, CA. Contractor recovered approximately $15 million on claims for differing site conditions, defective owner-furnished drawings and equipment, and owner-caused delays and disruptions, plus attorneys fees and costs.
- **Research Hospital:** Advised Perkins & Will in negotiating architectural services agreement to design UCLA's new research hospital and teaching facility. This $700 million project required the client to obtain owner approval of overall project design and then prepare construction documents for implementation under multiple prime contracts.
- **Subway Design:** Represented Parsons Brinckerhoff in defending the award of a $60 million dollar design contract for San Francisco's new Central Subway. The client's proposal was shown to comply with all the requirements of the RFP. The client was therefore entitled to award pursuant to the Brooks Act, 40 U.S.C. §1101 *et seq.*
- **Nuclear Power Station:** Represented ITT Cannon in litigation filed by Arizona Public Service involving electrical equipment for the Palo Verde Nuclear Power Station, the nation's largest nuclear generating facility. Litigation successfully resolved after client's equipment was shown to meet NRC requirements for use in nuclear containment vessels.

**Government Contracts**

- **Transit System:** Represented car builder, Rohr Industries, Inc., in case arising from the design, construction and initial operation of the first new rapid transit system in the U.S. in half a century. The owner alleged defects in the overall system design and the Automatic Train Control system supplied by others, and in the six hundred transit vehicles supplied by Rohr. Claims involving Rohr were resolved in favor of the car builder prior to trial.
- **Transit Vehicles:** Special counsel to Pullman-Standard in litigation with NYCTA in the Southern District of New York involving seven hundred and fifty R-46 subway cars supplied by Pullman-Standard, and the trucks (undercarriages) for the subway cars supplied by Rockwell International. Jury found against Rockwell on NYCTA's claim after five week trial. District court directed a verdict in favor of Pullman-Standard on its cross-complaint against Rockwell for indemnity.
- **Termination for Default:** Represented McDonnell Douglas/General Dynamics as part of a team of attorneys in litigation against the Navy arising from the default termination of a multibillion-dollar contract for development and initial production of the A-12 Avenger. Assisted client in defending termination for default based on government waiver of delivery schedule for prototype aircraft. Negotiated termination for convenience claims arising from client's termination of major subcontractors following default termination of prime contract.
- **Mobile Radios:** Represented General Electric in California court action and administrative protest filed by competitor. Successfully defended award of a $60 million contract for CHP radio equipment to client. The General Services Board held Caltrans (1) did not act arbitrarily in evaluating competing proposals, and (2) properly awarded GE the contract because its equipment most fully satisfied the state's requirements.
- **Strategic Defense Initiative:** On behalf of BEI Systron Donner challenged long-standing Ninth Circuit precedent supporting federal question jurisdiction in disputes between prime contractors and subcontractors arising under government contracts involving national defense matters. While the Ninth Circuit declined this opportunity to limit federal question jurisdiction, the case was settled on remand. In a subsequent decision, the Second Circuit cited Systron Donner's Ninth Circuit arguments in holding that federal question jurisdiction cannot be invoked simply because a dispute involves a subcontract under a defense prime contract. Compare *New SD, Inc. v. Rockwell*, 79 F.3d 953 (9th Cir. 1996), with *Woodward Governor Co. v. Curtiss-Wright Flight Sys.*, 164 F.3d 123 (2nd Cir. 1999).
- **Nuclear Submarines:** Represented Westinghouse's Marine Division in preparing and negotiating $100 million settlement proposal arising from termination for convenience of contract for the Main Propulsion System for Seawolf class submarines. Assisted client in resolving complex termination and accounting issues, including allocation of various indirect cost pools to terminated work.
- **Emergency Radio System:** Represented General Electric and L. M. Ericsson in obtaining a temporary restraining order barring the City and County of San Francisco from making a sole source award of a $40 million contract for radio equipment to a competitor. As a result of this action, the city entered into an agreement to competitively bid the contract so that the client and others could submit proposals to the city.

- **Military Rations:** Represented Oregon Freeze Dry in obtaining TRO to prevent the Department of Defense from improperly awarding a multi-year contract for military rations. In order to obtain relief it was necessary to demonstrate to the district court that an unduly restrictive specification precluded the client from bidding. As a result of this action, the DOD agreed to rebid the contract and revise the specification to allow the client to competitively bid its product.
- **Avionics:** Represented client in protesting Army's proposed sole source award of an $18 million contract for sophisticated electronic equipment for military helicopters. One day after the filing of a GAO protest, the Army withdrew its notice of proposed sole source award and agreed to notify the client prior to taking any further action related to this procurement.
- **Credit Card System:** Represented Bank of America in claims before Armed Services Board of Contract Appeal arising from implementation of Army-wide credit card system for the Army Central Mess Fund. Government terminated contract for convenience with knowledge that Bank intended recovery of pilot program costs in pricing for Army-wide contract. Client was awarded development costs incurred under pilot program.

**International Arbitration and Dispute Resolution**

- **Command and Control System:** Represented Hughes Ground Systems Group in $200 million ICC arbitration claim against NATO arising from the implementation of a Command and Control Information System for the Northern European Command. Assisted client in demonstrating that NATO customers changed system functional requirements on multiple occasions, necessitating major changes to system design. Case involved development and testing of software with more than one million lines of code. The matter was resolved in favor of the client in the largest NATO claim settlement to date.
- **Bridge Construction:** Represented international engineering firm in ICC arbitration and parallel federal court action involving the design and construction of a five kilometer long precast segmental concrete bridge over the Jamuna River in Bangladesh. Matter was resolved in favor of the client in a combined mediation of the ICC arbitration and district court action.
- **Winery:** Represented European vintner in London Court of International Arbitration in matter involving ownership and control of major Napa Valley winery.

**Public Private Partnerships/Government Franchises and Concessions**

- **Public-Private Partnership**: Represented Airis Holdings LLP in negotiating long-term ground lease and agreement to develop and operate a 400,000 square foot air-cargo terminal at San Francisco International Airport. Represented client in subsequent breach of contract action resulting in a unanimous jury verdict against the Airport on claims for breach of the implied covenant of good faith and fair dealing. Obtained a 2010 decision from the Court of Appeal setting aside a judgment notwithstanding the verdict and reinstating the jury verdict for the client.
- **Government Franchises:** Represented exclusive franchisee of the City of Monterey, California, in case of first impression establishing that the Resource Conservation and

Recovery Act (RCRA), 42 U.S.C. 6961, applies to military bases and other federal enclaves. Ninth Circuit prohibited the Army from seeking competitive bids for recycling and disposal services at Fort Ord because such services were provided by client under an exclusive franchise agreement with the City of Monterey. *Parola v. Weinberger*, 848 F.2d 956 (9th Cir. 1988).

- **Concession Contract:** Represented Cable & Wireless PLC in obtaining permanent injunction against efforts to displace client as the designated supplier of telecommunications services under a concession contract with the City and County of San Francisco. This action established that concession agreements and other revenue-generating contracts with the city must be awarded on a competitive basis, in a manner similar to contracts using public funds to purchase goods and services for the city.
- **Concession Lease:** Represented Delstar/CalStar Corporations in disputes involving multiple concession leases at San Francisco International Airport. Successfully defended client in unlawful detainer action initiated by airport to terminate leases and obtain possession of concession spaces. Case settled with multimillion-dollar reduction in rents due airport under client's concession agreements.
- **Park Concession:** Represented Yosemite National Park's principal concessionaire in bidding and negotiating concession agreements. Advised client on recovery of capital investments made under concession agreements.

**Information Technology**

- **Mission Computer:** Represented General Motors' Delco Division in claims against McDonnell Douglas and the Air Force arising from client's development of the mission computer for the C-17 Globemaster. Assisted client in demonstrating that Air Force customers significantly changed basic requirements for the mission computer. As a result, the client's fixed price development agreement was converted to a cost-plus contract.
- **Mainframe Computers:** Represented manufacture of IBM-compatible mainframe computers in preparing and negotiating OEM agreements, technology purchase and licensing agreements, and in litigation to enforce exclusive rights agreement.
- **Microprocessors:** Represented Hughes Radar Systems Group in claims against Intel Corp. involving the Intel 960 RISC processor and programming software used to develop avionics for the F-22 Raptor. Case settled after complaint was filed in federal district court seeking recovery of client's added development costs.
- **Communications Satellites:** Represented Hughes Space & Communications Group in reviewing multiple change orders arising under the INTELSAT VI program for the design, assembly and launch of six broadband commercial communications satellites.
- **SCADA Systems:** Represented multiple clients providing SCADA systems to public agencies to monitor and control water and power distribution, vehicle traffic, subways and similar operations. Advised clients with respect to bidding and award of public contracts, and represented clients in bid protests and claims litigation.
- **Database System:** Reached a favorable settlement on behalf of Sybase, Inc., a supplier of database management systems, in a GAO protest concerning the Air Force's award of a task order under an I-CASE Contract.

**Other Representative Matters**

- **Technology Acquisition:** Represented General Electric in licensing (1) the Kalina Cycle technology - a thermodynamic cycle that improves the efficiency of converting heat to power for generation of electricity- from Exergy, Inc., and (2) emissions control technology for power plants from Catalytica Energy Systems.
- **Technology Acquisition:** Represented EMI's Systron Donner Corporation in the acquisition of all rights in solid state accelerometers for use in military guidance systems and stability control systems for automotive applications.
- **Technology Licensing:** Represented well-known designer of IBM and Apple compatible PCs in licensing system designs to major offshore manufacturers.

## *Professional Activities*

- International Bar Association
- London Court of International Arbitration
  - Specialisations: International Contracts, Construction and Technology
- American Bar Association
  - Fellow, American Bar Foundation
  - Section of Public Contract Law
- The State Bar of California
  - Committee on Public Contract Law
- Associated General Contractors of California
  - Legal Advisory Committee

## *Admissions*

- California
- U.S. Court of Appeals for the Seventh, Ninth and Federal Circuits
- U.S. District Courts for the Northern, Southern and Eastern Districts of California
- U.S. Court of Federal Claims

## *Education*

- University of Chicago Law School, J.D., 1973 - Associate Editor, *University of Chicago Law Review*
- University of California, Berkeley, M.A., 1970
- University of York, England, and Antioch College, B.A., 1969

## *Experience*

- Duane Morris LLP
  - Partner, 2002-present
- Sonnenschein Nath & Rosenthal, San Francisco, California
  - Partner, 1991-2002
- Pettit & Martin, San Francisco, California
  - Partner, 1979-1991
  - Associate, 1973-1979

### *Board Memberships*

- Member, Editorial Board of *Public Contract Law Journal*, 1992-1995
- Member, University of Chicago Law School Visiting Committee, 1986-89
- Fellow, American Bar Foundation, 2007

### *Honors and Awards*

- Listed in California Super Lawyers, 2006 and 2010
- AV® Preeminent™ Peer Review Rated by Martindale-Hubbell

*AV® Preeminent™ and BV® Distinguished™ are certification marks of Reed Elsevier Properties Inc., used in accordance with the Martindale-Hubbell certification procedures, standards and policies.*

### *Selected Publications*

- "Developing Airport Infrastructure - 21st Century Challenges," International Construction SuperConference, London, May 2006
- "Delivering Infrastructure Projects Under Public-Private Partnerships," Construction SuperConference, San Francisco, December 2003
- *California Commercial Code Jury Instructions*, Volume II, Matthew Bender, 1986
- "Rights in Technical Data," Government Contractor Briefing Papers, December 1984
- "Patent Rights," Government Contractor Briefing Papers, December 1983
- *California Breach of Contract Remedies*, CEB Publishers, 1980

### *Selected Speaking Engagements*

- Session Chair, "Jury Instructions, New Standards for Construction Cases," Construction SuperConference, San Francisco, December 2010
- Session Chair, "On Track: California High-Speed Rail," Construction SuperConference, San Francisco, December 2009
- Session Chair, Panel on International Arbitration of Construction Disputes before ICC, LCIA and Other Bodies, Construction SuperConference, San Francisco, December 2008
- Session Chair, Workshop on Jury Trials in Construction Cases, Construction SuperConference, San Francisco, December 2007
- Session Chair/Presenter, Panel on Developing Airport Infrastructure, International Construction SuperConference, London, May 2006
- Presenter, Panel on Public-Private Partnerships, Construction SuperConference, San Francisco, December 2003

# EXHIBIT B

| WORK DATE | TIMEKEEPER NAME | HOURS BILLED | TIME VALUE BILLED | DESCRIPTION |
|---|---|---|---|---|
| 7/2/2008 | DAMON M. FISK | 1.3 | 520.00 | BEGIN REVIEW OF LEGAL CLAIMS AGAINST PUBLIC EMPLOYEES FOR UNAUTHORIZED ACTS OUTSIDE SCOPE OF EMPLOYMENT. |
| 7/3/2008 | DAMON M. FISK | 2.7 | 1,080.00 | MITCHELL ENGINEERING: CONTINUE RESEARCH REGARDING POTENTIAL INTERFERENCE WITH PROSPECTIVE ECONOMIC ADVANTAGE CLAIM, INCLUDING PUNITIVE DAMAGE ALLEGATION, AGAINST PUBLIC EMPLOYEE; BEGIN PREPARATION OF MEMORANDUM SUMMARIZING SAME. |
| 7/8/2008 | DAMON M. FISK | 1.1 | 440.00 | FURTHER REVIEW OF AUTHORITIES REGARDING TORT CLAIMS AGAINST PUBLIC EMPLOYEES BASED ON INTERFERENCE WITH ECONOMIC ADVANTAGE; CONTINUE PREPARATION OF MEMORANDUM REGARDING SAME. |
| 7/9/2008 | DAMON M. FISK | 5.1 | 2,040.00 | CONTINUE PREPARATION OF MEMORANDUM REGARDING TORT CLAIMS AGAINST PUBLIC EMPLOYEES BASED ON INTERFERENCE WITH ECONOMIC ADVANTAGE, CONTRACT; MEETING WITH CLIENT REGARDING DEPOSITION TESTIMONY OF INSPECTOR REGARDING INTERFERENCE WITH CONTRACT; MEETING WITH ATTORNEY COLIN PEARCE REGARDING SAME; REVIEW VIDEO TESTIMONY FROM PROJECT INSPECTORS. |
| 7/10/2008 | DAMON M. FISK | 5.8 | 2,320.00 | FINALIZE MEMORANDUM REGARDING POTENTIAL TORT CLAIMS AGAINST PUBLIC EMPLOYEES BASED ON INTERFERENCE WITH CONTRACTUAL RELATIONSHIPS, CONSPIRACY, AND UNDER FEDERAL CIVIL RIGHTS ACT; CONDUCT LEGAL RESEARCH REGARDING APPLICABILITY OF CIVIL RIGHTS ACT CLAIMS TO CORPORATIONS IN INTERFERENCE WITH CONTRACTUAL ADVANTAGE AND CONSPIRACY ACTIONS. |

| | | | | |
|---|---|---|---|---|
| 7/11/2008 | DAMON M. FISK | 2.2 | 880.00 | FURTHER REVISION OF MEMORANDUM REGARDING CLAIMS FOR INTERFERENCE, CONSPIRACY AGAINST PUBLIC EMPLOYEES, ENTITIES; CONDUCT ADDITIONAL LEGAL RESEARCH REGARDING SAME; FURTHER REVIEW OF DEPOSITION VIDEOS OF INSPECTORS; PREPARE CORRESPONDENCE REGARDING SAME. |
| 7/14/2008 | DAMON M. FISK | 3.7 | 1,480.00 | REVIEW CORRESPONDENCE TO CLIENT REGARDING TRANSCRIPTS AND VIDEOS FROM DEPOSITIONS OF KEY CCSF EMPLOYEES; BEGIN REVIEW OF TRANSCRIPTS, INCLUDING TRANSCRIPTS FROM DEPOSITIONS OF KAY LEE, DAN HELMINIAK, HOWARD FUNG, AND ALAN JOHANSON. |
| 7/15/2008 | DAMON M. FISK | 4.6 | 1,840.00 | CONTINUE REVIEW, ANALYSIS AND SUMMARIZATION OF DEPOSITION TESTIMONY OF KEVIN BARTEAUX, WYMAN LEE, CARL LEE AND ALAN JOHANSON; PREPARE MEMORANDUM OF TESTIMONY SUPPORTING INTERFERENCE, BREACH OF IMPLIED COVENANT OF GOOD FAITH AND FAIR DEALING, AND POTENTIAL 42 USC SECTION 1983 CLAIM; PREPARE CORRESPONDENCE TO MR. HOLMES REGARDING SAME. |
| 7/16/2008 | DAMON M. FISK | 2.7 | 1,080.00 | FURTHER REVIEW AND SUMMARY OF DEPOSITION TRANSCRIPTS OF KEY EMPLOYEES OF CCSF REGARDING AGREEMENT TO TERMINATE; TELEPHONE CALLS WITH MR. HOLMES AND MR. PEARCE REGARDING SAME; REVIEW DOCUMENTS FROM CLIENT, INCLUDING HANDWRITTEN DOCUMENTS REGARDING DISQUALIFICATION FROM PROJECTS AND STATUS REPORT ON ALL CITY PROJECTS. |

| | | | | |
|---|---|---|---|---|
| 7/17/2008 | DAMON M. FISK | 5.1 | 2,040.00 | MEETING WITH ATTORNEY COLIN PEARCE REGARDING STATE AND FEDERAL LAW CLAIMS AGAINST PUBLIC EMPLOYEES AND CITY/COUNTY OF SAN FRANCISCO BASED ON INTERFERENCE WITH CONTRACT, CONSPIRACY AND VIOLATION OF FEDERAL CIVIL RIGHTS ACT; FURTHER REVIEW OF DEPOSITION TRANSCRIPTS FROM CCSF EMPLOYEES ON LINCOLN WAY PROJECT, INCLUDING ALAN JOHANSON AND WYMAN LEE; CONDUCT LEGAL RESEARCH REGARDING ATTORNEY'S FEES UNDER 42 USC 1988 AND REGARDING DAMAGES RECOVERABLE IN INTERFERENCE WITH CONTRACT CLAIM. |
| 7/18/2008 | DAMON M. FISK | 3.8 | 1,520.00 | FURTHER REVIEW OF RECOVERY OF ATTORNEY'S FEES UNDER FEDERAL CIVIL RIGHTS ACT AND REGARDING DAMAGES RECOVERABLE FOR SECTION 1983 AND INTENTIONAL INTERFERENCE WITH CONTRACT CLAIMS; BEGIN PREPARATION OF MEMORANDUM REGARDING SAME; FURTHER REVISION OF SUMMARY OF PUBLIC EMPLOYEE DEPOSITION TESTIMONY; MEETING WITH MIKE SILVA REGARDING SAME AND POTENTIAL CLAIMS AGAINST CCSF. |
| 7/21/2008 | DAMON M. FISK | 1.6 | 640.00 | REVIEW CORRESPONDENCE AND CASE LAW REGARDING CLAIMS PRESENTATION REQUIREMENT FOR TORT AND FEDERAL CIVIL RIGHTS ACT CLAIMS UNDER CALIFORNIA GOVERNMENT TORT CLAIMS ACT; CONTINUE REVIEW AND ANALYSIS OF PROPER CLAIMS AGAINST PUBLIC EMPLOYEES. |
| 7/22/2008 | DAMON M. FISK | 2.7 | 1,080.00 | CONTINUE RESEARCH REGARDING PROPER CLAIMS AGAINST PUBLIC ENTITY AND EMPLOYEES; REVIEW FORMS OF COMPLAINTS IN SIMILAR ACTIONS BASED ON INTERFERENCE WITH CONTRACT, CIVIL RIGHTS CLAIMS; PREPARE PROPOSED CARVE-OUT LANGUAGE FOR PENDING SETTLEMENT AGREEMENT IN FOURTH STREET BRIDGE MATTER, IN LIGHT OF ANTICIPATED CLAIM ON OTHER PUC-RELATED PROJECTS. |

| | | | | |
|---|---|---|---|---|
| 7/23/2008 | DAMON M. FISK | 2.9 | 1,160.00 | REVISE EXCLUSION FROM PROPOSED RELEASE IN 4TH STREET BRIDGE MATTER; REVIEW ON-LINE RECORDS IN SAN FRANCISCO AND ALAMEDA COUNTY ACTIONS IN LIGHT OF PENDING SETTLEMENT; CONTINUE REVIEW OF AUTHORITIES REGARDING DAMAGES RECOVERABLE UNDER PROPOSED TORT AND FEDERAL CIVIL RIGHTS ACTIONS; REVIEW CORRESPONDENCE TO CLIENT RE: SAME; REVIEW REDLINED VERSION OF SETTLEMENT AGREEMENT; PREPARE BRIEF CORRESPONDENCE TO CLIENT REGARDING SAME. |
| 7/24/2008 | DAMON M. FISK | 6.2 | 2,480.00 | FINALIZE MEMORANDUM REGARDING SUMMARY OF ANALYSIS OF STATE COMMON LAW AND FEDERAL CIVIL RIGHTS CLAIMS AGAINST CCSF AND EMPLOYEES, INCLUDING ANALYSIS OF COMPENSATORY AND PUNITIVE DAMAGES, ATTORNEY'S FEES RECOVERY PURSUANT TO 42 USC 1988, AND CLAIMS PRESENTATION REQUIREMENTS UNDER GOV'T TORT CLAIMS ACT; REVIEW NUMEROUS FEDERAL CIVIL RIGHTS CLAIM-BASED STATE AND FEDERAL CASES REGARDING INTERFERENCE WITH CONTRACTUAL ADVANTAGE AND LOST PROFIT DAMAGES UNDER SECTION 1983; REVIEW CORRESPONDENCE FROM CLIENT AND COUNSEL FOR CLIENT'S SURETY REGARDING ALTERATIONS TO PROPOSED SETTLEMENT AGREEMENT AND RELEASE. |
| 7/25/2008 | DAMON M. FISK | 4.6 | 1,840.00 | REVIEW CASE LAW REGARDING DEPRIVATION OF OCCUPATION UNDER SECTION 1983 AND LOST FUTURE PROFITS, OTHER CASE LAW REGARDING CLAIMS UNDER FIRST, FOURTH, FIFTH AND FOURTEENTH AMENDMENTS BASED ON PROCEDURAL AND SUBSTANTIVE DUE PROCESS CLAIMS; PREPARE MEMORANDUM SUMMARIZING SAME; CONFERENCE CALL WITH CURT MITCHELL AND MIKE SILVA REGARDING POTENTIAL LAWSUIT; REVIEW PLEADINGS IN 9TH CIRCUIT FEDERAL CIVIL RIGHTS/INTERFERENCE CASES. |
| 7/28/2008 | DAMON M. FISK | 0.8 | 320.00 | FURTHER REVIEW AND ANALYSIS OF CASES REGARDING LOST PROFITS UNDER FEDERAL CIVIL RIGHT ACT. |

| | | | | |
|---|---|---|---|---|
| 7/29/2008 | DAMON M. FISK | 0.8 | 320.00 | REVIEW AND ASSESS CASE LAW REGARDING RECOVERY OF DAMAGES BASED ON TERMINATED CONTRACTS, BONDING CAPACITY ISSUES, AND LOST PROFITS; REVIEW CORRESPONDENCE REGARDING MEETING WITH CLIENT. |
| 7/30/2008 | DAMON M. FISK | 1.1 | 440.00 | REVIEW CASE FROM CLIENT REGARDING SECTION 1983 CLAIM; FURTHER REVIEW AND SUMMARY OF CASES REGARDING PROTECTED PROPERTY INTEREST UNDER 14TH AMENDMENT FOR CLAIM UNDER FEDERAL CIVIL RIGHTS ACT; REVIEW CORRESPONDENCE FROM COUNSEL FOR CLIENT'S SURETY AND COUNSEL FOR SURETY REGARDING REVISED MEDIATION DATES, CARVE-OUT FROM SETTLEMENT RELEASE, AND AGREEMENT TO SETTLE 4TH STREET BRIDGE CLAIM; REVIEW PROPOSED REVISION TO RESERVATION OF RIGHTS PROVISION IN SETTLEMENT AGREEMENT. |
| 7/31/2008 | DAMON M. FISK | 1.4 | 560.00 | REVIEW CORRESPONDENCE FROM CLIENT'S COUNSEL ON PUC CLAIMS, CONSIDER RELEASE LANGUAGE REGARDING RETALIATION DUE TO FOURTH STREET BRIDGE CLAIM; PREPARE FOR MEETING WITH CLIENTS TO DISCUSS DRAFTING OF FEDERAL ACTION, DAMAGES, AND INTERFERENCE BY CITY REPRESENTATIVES. |
| 8/1/2008 | DAMON M. FISK | 4.8 | 1,920.00 | MEETING WITH CURT MITCHELL AND MIKE SILVA REGARDING BUSINESS LOSSES AND STRATEGY FOR FEDERAL CLAIM; CONTINUE PREPARATION OF MEMORANDUM SUMMARIZING FAVORABLE CASES REGARDING FEDERAL CIVIL RIGHTS ACT CLAIMS BASED ON INTERFERENCE WITH CONTRACT AND FEDERAL CASE LAW REGARDING LOST PROFITS. |
| 8/4/2008 | DAMON M. FISK | 1.2 | 480.00 | FURTHER ANALYSIS AND REVISION OF SCOPE OF RELEASE IN PROPOSED SETTLEMENT AGREEMENT WITH CCSF; REVIEW CORRESPONDENCE TO AND FROM CLIENTS. |
| 8/5/2008 | DAMON M. FISK | 0.5 | 200.00 | REVIEW SERIES OF CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT'S RELEASE LANGUAGE; REVIEW CORRESPONDENCE FROM CLIENT REGARDING FACTS FOR USE IN DRAFTING COMPLAINT. |

| | | | | |
|---|---|---|---|---|
| 8/6/2008 | DAMON M. FISK | 2.4 | 960.00 | REVIEW SERIES OF CORRESPONDENCE REGARDING SCOPE OF RELEASE AND DRAFTING OF FEDERAL CLAIM; CONTINUE REVIEW OF DRAFT FACT SUMMARY FROM ALEX BROWN; BEGIN DRAFTING COMPLAINT AGAINST CCSF; REVIEW DRB REPORT FOR FOURTH STREET BRIDGE. |
| 8/7/2008 | DAMON M. FISK | 0.8 | 320.00 | CONTINUE PREPARATION OF COMPLAINT AGAINST CCSF. |
| 8/8/2008 | DAMON M. FISK | 1.5 | 600.00 | PREPARE CORRESPONDENCE TO ALEX CLARK OF MITCHELL ENGINEERING REGARDING EARLY PROJECTS WITH CITY; CONTINUE PREPARATION OF COMPLAINT AGAINST CCSF; REVIEW SERIES OF PLEADINGS IN EXISTING ACTIONS INVOLVING PUC CLAIMS. |
| 8/11/2008 | DAMON M. FISK | 1.3 | 520.00 | REVIEW JOB SUMMARIES FROM ALEX CLARK REGARDING ALL PROJECTS INVOLVING CITY AND COUNTY OF SAN FRANCISCO; CONTINUE PREPARATION OF COMPLAINT AGAINST SAME; REVIEW AND ANALYSIS OF REVISED SCOPE OF RELEASE LANGUAGE IN SETTLEMENT AGREEMENT; REVIEW PROPOSED GOVERNMENT CLAIM FORM. |
| 8/12/2008 | DAMON M. FISK | 3.3 | 1,320.00 | TELEPHONE CALL WITH ALEX CLARK AT MITCHELL REGARDING PROJECTS WITH CCSF AND SPREADSHEETS SUMMARIZING WORK FOR CITY; CONTINUE PREPARATION OF COMPLAINT AGAINST CCSF, INCLUDING REVIEW OF LOCAL RULES, FEDERAL RULES OF CIVIL PROCEDURE AND UNITED STATES CODE REGARDING REQUIREMENTS FOR COMPLAINT; BEGIN PREPARATION OF CERTIFICATE OF INTERESTED ENTITIES PER FRCP. |
| 8/13/2008 | DAMON M. FISK | 4.1 | 1,640.00 | TELEPHONE CALL WITH ALEX CLARK OF MITCHELL REGARDING PROJECT HISTORY; FURTHER REVIEW AND REVISION OF GOVERNMENT CODE CLAIM NOTICE, INCLUDING CORRESPONDENCE TO CLIENT AND MR. LESLIE REGARDING SAME; CONTINUE PREPARATION OF COMPLAINT AGAINST CCSF; FURTHER REVIEW OF KEY DEPOSITION TRANSCRIPTS. |

| | | | | |
|---|---|---|---|---|
| 8/14/2008 | DAMON M. FISK | 7.7 | 3,080.00 | REVIEW CORRESPONDENCE FROM ALEX CLARK REGARDING ALAN WONG; REVIEW CORRESPONDENCE FROM ROBERT LESLIE REGARDING FILING OF CLAIM; FINALIZE INITIAL DRAFT OF COMPLAINT AGAINST CITY AND COUNTY OF SAN FRANCISCO; REVIEW SEVERAL DRAFTS OF GOVERNMENT CODE CLAIM AGAINST CCSF; TELEPHONE CALL WITH MR. LESLIE REGARDING SAME; REVIEW CORRESPONDENCE FROM COUNSEL FOR CLIENT'S SURETY REGARDING SETTLEMENT AGREEMENT. |
| 8/18/2008 | DAMON M. FISK | 6.9 | 2,760.00 | REVIEW SERIES OF CORRESPONDENCE REGARDING GOVERNMENT CODE CLAIM AND REVISIONS TO DRAFT COMPLAINT; CONTINUE REVISION OF COMPLAINT AGAINST CCSF; PREPARE CORRESPONDENCE TO MR. CLARK REGARDING STATEMENT FROM HOMEOWNER CONCERNING SUNSET PROJECT AND STATEMENTS BY PUC EMPLOYEES REGARDING LIABILITY FOR CONSTRUCTION PROBLEMS; REVIEW AND CONSIDER DECLARATION OF ROY GUINNANE; MEETING WITH CLIENTS TO DISCUSS COMPLAINT AND REVISIONS TO SAME. |
| 8/19/2008 | DAMON M. FISK | 0.6 | 240.00 | FURTHER REVISION OF COMPLAINT AGAINST CCSF; TELEPHONE CALL WITH ALEX CLARK REGARDING PROJECT DESCRIPTIONS AND HISTORIES. |
| 8/20/2008 | DAMON M. FISK | 8.2 | 3,280.00 | REVIEW PROJECT REPORTS AND JOB SUMMARIES FROM ALEX CLARK; CONTINUE SUBSTANTIAL REVISION OF COMPLAINT AGAINST CCSF IN LIGHT OF MEETING WITH CLIENTS AND SUGGESTED REVISIONS; TELEPHONE CALL WITH ALEX CLARK REGARDING SAME; CONTINUE PREPARATION OF SUMMARY OF 1983-BASED CASES IN COMMERCIAL CONTEXTS; REVIEW SERIES OF CASES RE: SAME; CONFERENCE WITH LOCK HOLMES AND RICK SEABOLT REGARDING LEGAL ANALYSIS AND REVISIONS TO COMPLAINT. |

| | | | | |
|---|---|---|---|---|
| 8/21/2008 | DAMON M. FISK | 6.7 | 2,680.00 | FINAL REVISION OF COMPLAINT AGAINST CCSF, INCLUDING REVISION OF ALLEGATIONS RELATION TO DUE PROCESS CLAUSE AND FIRST AMENDMENT; REVIEW ENR ARTICLE REGARDING CLIENT'S STATEMENTS RE CITY'S CONTRACT MANAGEMENT; REVIEW DEPOSITION TRANSCRIPT OF RICHARD LANHAM FROM MR. LESLIE; PREPARE FOR FILING, INCLUDING PREPARATION OF SUMMONS AND CIVIL COVER SHEET; PREPARE CORRESPONDENCE TO MR. BUDDIE, MR. LESLIE AND CLIENTS REGARDING REVIEW OF COMPLAINT AND REVISIONS TO SCOPE OF RELEASE RE FOUR STREET BRIDGE SETTLEMENT AGREEMENT; TELEPHONE CALLS WITH ALEX BANNON REGARDING SUGGESTED REVISIONS; REVIEW CORRESPONDENCE FROM COUNSEL AT MCINERNEY REGARDING SAME; REVIEW SERIES OF CORRESPONDENCE FROM MR. BANNON REGARDING SAME. |
| 8/22/2008 | DAMON M. FISK | 3.6 | 1,440.00 | FINALIZE AND FILE COMPLAINT IN USDC; REVIEW SERIES OF EMAIL CORRESPONDENCE FROM MR. LESLIE AND MR. BUDDY REGARDING SAME; REVIEW AND RESPOND TO CORRESPONDENCE FROM MR. LESLIE REGARDING DEPOSITION TRANSCRIPTS; REVIEW NOTICE OF CASE MANAGEMENT, ASSIGNMENT TO MAGISTRATE JUDGE, AND CONSENT/DENIAL OF ASSIGNMENT FROM COURT. |
| 8/25/2008 | DAMON M. FISK | 3.9 | 1,560.00 | REVIEW AND RESPOND TO CORRESPONDENCE FROM MR. BUDDIE REGARDING FILED COPY OF COMPLAINT; REVIEW SERVICE DEADLINE; PREPARE CORRESPONDENCE TO CLIENT REGARDING FILED COPY OF COMPLAINT AND SERVICE ISSUES; REVIEW SERIES OF CORRESPONDENCE FROM CLIENT REGARDING SAME, PRESS STATEMENTS; FURTHER PREPARATION OF MEMORANDUM SUMMARIZING SECTION 1983 CASES INTERPRETATION OF COMMERCIAL INTERESTS UNDER FEDERAL LAW; REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR MITCHELL REGARDING COPIES OF DEPOSITION TRANSCRIPTS, VIDEO MEDIA. |

| | | | | |
|---|---|---|---|---|
| 8/26/2008 | DAMON M. FISK | 2.9 | 1,160.00 | REVIEW FINANCING AND COLLATERAL AGREEMENT AND GENERAL INDEMNITY AGREEMENT FROM CLIENTS; CONTINUE PREPARATION OF MEMORANDUM SUMMARIZING FEDERAL LAW REGARDING ENFORCEMENT OF FIRST AMENDMENT RIGHTS VIA SECTION 1983 CLAIM; PREPARE CORRESPONDENCE TO CLIENT REGARDING SAME; REVIEW JUDGE CHEN'S STANDING ORDERS AND ECF REGISTRATION INFORMATION. |
| 8/27/2008 | DAMON M. FISK | 2.8 | 1,120.00 | REVIEW CORRESPONDENCE FROM CLIENT AND FORWARD CASES TO SAME REGARDING S 1983; REVIEW REVISIONS TO SETTLEMENT RELEASE LANGUAGE FOR FOURTH STREET BRIDGE PROJECT; REVIEW CORRESPONDENCE FROM CLIENTS REGARDING SAME; CONFERENCE CALL WITH CLIENTS TO DISCUSS SCOPE OF RELEASE IN 4TH ST. BRIDGE SETTLEMENT AGREEMENT; REVIEW REVISED SETTLEMENT AGREEMENT LANGUAGE FROM MR. LESLIE AND MR. HOLMES; REVIEW CORRESPONDENCE FROM CITY REGARDING CLAIM DEFECTS; REVIEW JUDICIAL PROFILES FOR ARTICLE III JUDGES IN NORTHERN DISTRICT. |
| 8/28/2008 | DAMON M. FISK | 2.6 | 1,040.00 | REVIEW CORRESPONDENCE FROM MCINERNEY & DILLON REGARDING TRANSCRIPTS FROM DEPOSITIONS OF LANHAM, LEE, FUNG, COLLINS, WONG, AND MERCURIO; BEGIN REVIEW AND SUMMARIZATION OF SAME; REVIEW REQUIREMENTS REGARDING PAYMENT OF JURY FEES AND REQUEST FOR JURY TRIAL; SUMMARIZE POTENTIAL JUDGES IN NORTHERN DISTRICT FOLLOWING ELECTION NOT TO PROCEED WITH MAGISTRATE JUDGE; REVIEW SERIES OF CORRESPONDENCE REGARDING SCOPE OF RELEASE LANGUAGE IN SETTLEMENT AGREEMENT. |
| 8/29/2008 | DAMON M. FISK | 1.6 | 640.00 | PREPARE AND FILE DECLINATION TO PROCEED BEFORE MAGISTRATE JUDGE; REVIEW LOCAL RULES REGARDING REASSIGNMENT, CASE MANAGEMENT; REVIEW SERIES OF CORRESPONDENCE REGARDING REVISIONS TO RELEASE RE: FOURTH STREET BRIDGE. |

| | | | | |
|---|---|---|---|---|
| 9/2/2008 | DAMON M. FISK | 0.1 | 40.00 | REVIEW CORRESPONDENCE FROM MCINERNEY & DILLON REGARDING COPIES OF ALL DEPOSITION TRANSCRIPTS. |
| 9/3/2008 | DAMON M. FISK | 0.4 | 160.00 | REVIEW COURT RECORDS TO REVIEW POTENTIAL REASSIGNMENT; BEGIN REVISION OF COMPLAINT IN LIGHT OF SETTLEMENT ISSUES RE: 4TH ST. BRIDGE. |
| 9/4/2008 | DAMON M. FISK | 1.4 | 560.00 | CONTINUE REVISION OF DRAFT OF AMENDED COMPLAINT. |
| 9/5/2008 | DAMON M. FISK | 1.5 | 600.00 | REVISE DRAFT OF AMENDED COMPLAINT PER CLIENT'S COUNSEL'S COMMENTS; PREPARE CORRESPONDENCE TO SAME REGARDING REVISIONS; REVIEW EXTENSIVE SERIES OF CORRESPONDENCE REGARDING SAME AND SETTLEMENT NEGOTIATIONS. |
| 9/8/2008 | DAMON M. FISK | 0.1 | 40.00 | REVIEW COURT RECORDS REGARDING REASSIGNMENT. |
| 9/9/2008 | DAMON M. FISK | 1.3 | 520.00 | REVIEW CORRESPONDENCE FROM MR. LESLIE REGARDING REVISIONS TO AMENDED COMPLAINT IN LIGHT OF FOURTH STREET BRIDGE SETTLEMENT; REVISE DRAFT OF AMENDED COMPLAINT PER SUGGESTIONS; REVIEW RESTRICTIONS ON FILING AMENDED COMPLAINT; PREPARE SHORT MEMORANDUM TO MR. HOLMES AND MR. SEABOLT REGARDING SAME. |
| 9/16/2008 | DAMON M. FISK | 0.2 | 80.00 | REVIEW NOTICE OF REASSIGNMENT TO U.S. DISTRICT COURT JUDGE; REVIEW WHETHER CASE REASSIGNED. |
| 9/17/2008 | DAMON M. FISK | 0.3 | 120.00 | REVIEW NOTICE OF REASSIGNMENT TO JUDGE ILLSTON AND REVIEW JUDICIAL PROFILE. |
| 9/22/2008 | DAMON M. FISK | 0.4 | 160.00 | REVIEW LOCAL RULES REGARDING DEADLINE FOR SERVICE OF COMPLAINT AND OTHER CASE MANAGEMENT DATES IN LIGHT OF RE-ASSIGNMENT OF MATTER. |
| 9/23/2008 | DAMON M. FISK | 0.7 | 280.00 | REVIEW CORRESPONDENCE FROM CLIENT AND MR. BUDDIE REGARDING 4TH STREET BRIDGE SETTLEMENT DISCUSSIONS; REVIEW COMPLAINT AND PROPOSED AMENDED COMPLAINT AND REQUIREMENTS FOR SERVICE ON CITY. |
| 10/1/2008 | DAMON M. FISK | 2.7 | 1,080.00 | PREPARE MEMORANDUM REGARDING CONTINGENCY FEE PROPOSAL. |

| | | | | |
|---|---|---|---|---|
| 10/2/2008 | DAMON M. FISK | 2.9 | 1,160.00 | REVIEW NOTICE OF CONSOLIDATION FROM CLIENTS; CONTINUE PREPARATION OF CONTINGENCY FEE APPROVAL REQUEST. |
| 10/3/2008 | DAMON M. FISK | 0.2 | 80.00 | REVIEW CORRESPONDENCE FROM MR. LESLIE AND CITY'S RESPONSE TO GOVERNMENT CODE CLAIM. |
| 10/6/2008 | DAMON M. FISK | 0.2 | 80.00 | REVIEW ADDITIONAL JUDICIAL PROFILES OF JUDGE ILLSTON. |
| 10/27/2008 | DAMON M. FISK | 3.8 | 1,520.00 | CONTINUE PREPARATION OF CONTINGENCY FEE APPROVAL REQUEST, INCLUDING FURTHER RESEARCH, REVIEW AND ANALYSIS OF LEGAL AUTHORITY REGARDING FEDERAL CIVIL RIGHTS ACT CLAIMS TO ENFORCE FIRST, FIFTH AND FOURTEENTH AMENDMENT RIGHTS. |
| 10/28/2008 | DAMON M. FISK | 2.5 | 1,000.00 | CONTINUE PREPARATION OF CONTINGENCY FEE APPROVAL REQUEST, INCLUDING FURTHER RESEARCH, REVIEW AND ANALYSIS OF LEGAL AUTHORITY REGARDING FEDERAL CIVIL RIGHTS ACT CLAIMS TO ENFORCE FIRST, FIFTH AND FOURTEENTH AMENDMENT RIGHTS. |
| 11/5/2008 | DAMON M. FISK | 0.4 | 160.00 | REVIEW DEPOSITION TRANSCRIPT OF CITY INSPECTOR DAN HELMINIAK REGARDING CORROBORATION OF HOMEOWNER DECLARATION REGARDING CITY'S ACTS/POLICY AGAINST MITCHELL. |
| 11/10/2008 | DAMON M. FISK | 0.1 | 40.00 | REVIEW CORRESPONDENCE REGARDING INTERVIEW OF ROY GUINNANE. |
| 11/11/2008 | DAMON M. FISK | 2.2 | 880.00 | PREPARE MEMORANDUM REGARDING SERVICE DEADLINES AND LIMITATIONS ON POTENTIAL AMENDMENT TO COMPLAINT, INCLUDING REVIEW OF FEDERAL RULES OF CIVIL PROCEDURE AND FEDERAL CASES APPLYING RELATION-BACK DOCTRINE TO CHANGED CLAIMS AND ADDED PARTIES IN AMENDED PLEADING. |
| 11/14/2008 | DAMON M. FISK | 1.2 | 480.00 | FURTHER REVIEW AND ANALYSIS OF FILING AND SERVICE REQUIREMENTS REGARDING AMENDED COMPLAINT ADDING NEW FACTS AND POTENTIAL NEW PARTIES. |
| 12/1/2008 | DAMON M. FISK | 0.4 | 160.00 | PREPARE SUBSTITUTION OF ATTORNEY. |
| 12/2/2008 | DAMON M. FISK | 0.2 | 80.00 | FINALIZE DRAFT OF NOTICE OF SUBSTITUTION OF ATTORNEY. |

| | | | | |
|---|---|---|---|---|
| 12/5/2008 | DAMON M. FISK | 1.6 | 640.00 | REVIEW AND RESPOND TO CORRESPONDENCE FROM COURT CLERK REGARDING UPCOMING CASE MANAGEMENT CONFERENCE AND DEADLINES RE: ADR, EXCHANGE OF INFORMATION UNDER FRCP; REVIEW PREVIOUS CASE MANAGEMENT ORDERS AND REASSIGNMENT ORDER TO JUDGE ILLSTON; REVIEW EXECUTED ORDER ON NOTICE OF SUBSTITUTION. |
| 12/8/2008 | DAMON M. FISK | 0.4 | 160.00 | FURTHER TELEPHONE CALL WITH MR. BANNON REGARDING COMMUNICATIONS WITH COURT AND UPCOMING DEADLINES; PREPARE CORRESPONDENCE TO COUNSEL REGARDING SAME. |
| 10/4/2010 | DAMON M. FISK | 0.9 | 360.00 | BEGIN PREPARATION OF MOTION FOR ATTORNEY'S FEES, INCLUDING DECLARATIONS OF DMF AND LOCK HOLMES IN SUPPORT OF SAME. |
| 10/5/2010 | DAMON M. FISK | 1.2 | 480.00 | REVIEW LOCAL RULES REGARDING FEE AND COST MOTIONS; REVIEW BILLING ENTRIES AND BEGIN PREPARATION OF FEE MOTION. |
| 10/6/2010 | DAMON M. FISK | 1.5 | 600.00 | CONTINUE PREPARATION OF MOTION FOR RECOVERY OF ATTORNEY'S FEES UNDER 42 USC S 1988, INCLUDING REVIEW OF AUTHORITY FOR SAME AND RECOVER OF COSTS VIA BILL OF COSTS. |
| 10/8/2010 | DAMON M. FISK | 1.8 | 720.00 | CONTINUE PREPARATION OF MOTION FOR ATTORNEY'S FEES, INCLUDING REVIEW OF NINTH CIRCUIT CASES REGARDING MODIFIED LOADSTAR APPROACH, USE OF MULTIPLIERS, AND LOCAL RULE REQUIREMENTS RE: EXHIBITS IN SUPPORT OF MOTIONS. |
| 10/11/2010 | DAMON M. FISK | 2.6 | 1,040.00 | CONTINUE PREPARATION OF MOTION FOR ATTORNEY'S FEES, INCLUDING PREPARATION OF ATTORNEY DECLARATIONS AND EXHIBITS IN SUPPORT OF SAME; REVIEW MEMORANDUM REGARDING BASIS FOR ENHANCEMENT UNDER SUPREME COURT AND NINTH CIRCUIT AUTHORITIES. |
| 10/12/2010 | DAMON M. FISK | 1.6 | 640.00 | FURTHER PREPARATION OF MOTION FOR ATTORNEY'S FEES, INCLUDING ATTORNEY DECLARATIONS AND EXHIBITS. |

| | | | | |
|---|---|---|---|---|
| 10/13/2010 | DAMON M. FISK | 6.1 | 2,440.00 | CONTINUE PREPARATION OF MOTION FOR ATTORNEY'S FEES, INCLUDING REVIEW OF TRIAL-RELATED DOCUMENTS. |
| 10/14/2010 | DAMON M. FISK | 2.0 | 800.00 | FURTHER PREPARATION OF MOTION FOR ATTORNEY'S FEES, INCLUDING REVIEW OF SURVEY OF MARKET RATE ATTORNEY'S FEES; REVIEW COURT'S ORDER ON MOTION TO ENLARGE TIME TO FILE SAME; TELEPHONE CALL WITH TRIAL COUNSEL FOR MITCHELL REGARDING SAME. |
| 10/15/2010 | DAMON M. FISK | 1.9 | 760.00 | COMPLETE DECLARATIONS OF DMF AND RICHARD L. SEABOLT IN SUPPORT OF MOTION; REVIEW FURTHER REVISIONS TO SPREADSHEET OF ATTORNEY'S FEES; PREPARE CORRESPONDENCE TO COUNSEL FOR MITCHELL, INCLUDING DECLARATION, SPREADSHEET, ETC. |
| 10/19/2010 | DAMON M. FISK | 1.8 | 720.00 | FURTHER PREPARATION OF DECLARATIONS IN SUPPORT OF ATTORNEY'S FEES MOTION. |
| 10/20/2010 | DAMON M. FISK | 1.3 | 520.00 | FURTHER REVISION OF MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR ATTORNEY'S FEES. |
| 10/27/2010 | DAMON M. FISK | 0.5 | 200.00 | FURTHER PREPARATION OF MOTION FOR ATTORNEYS FEES, INCLUDING DECLARATIONS OF DMF, MR. HOLMES, AND MR. SEABOLT. |
| 11/4/2010 | DAMON M. FISK | 2.0 | 800.00 | FURTHER PREPARATION OF ATTORNEY'S FEES MOTION. |
| 11/5/2010 | DAMON M. FISK | 2.3 | 920.00 | FURTHER REVISION OF DECLARATIONS IN SUPPORT OF MOTION FOR ATTORNEY'S FEES; CORRESPONDENCE WITH COUNSEL FOR MITCHELL REGARDING MOTION, FILING. |
| 11/8/2010 | DAMON M. FISK | 1.9 | 760.00 | FURTHER REVISION OF DECLARATIONS IN SUPPORT OF ATTORNEY'S FEES MOTION; TELEPHONE CALL WITH MICHAEL BETZ AND ALEX O'BANNON REGARDING SAME. |
| 11/10/2010 | DAMON M. FISK | 2.2 | 880.00 | CONTINUE PREPARATION OF ATTORNEY'S FEES MOTION, INCLUDING REVIEW OF DECLARATION OF RLS AND REVIEW OF PREVAILING HOURLY RATES IN SF BAY AREA AND TELEPHONE CALL WITH MR. BETZ REGARDING ATTORNEY'S FEES MOTION, POTENTIAL STIPULATION TO EXTEND DEADLINE TO FILE SAME. |
| 12/8/2010 | DAMON M. FISK | 0.3 | 120.00 | REVIEW DECLARATION OF ROBERT LESLIE IN SUPPORT OF ATTORNEY'S FEE MOTION. |

| | | | | |
|---|---|---|---|---|
| 1/11/2011 | DAMON M. FISK | 0.3 | 120.00 | REVIEW SERIES OF CORRESPONDENCE REGARDING ATTORNEY'S FEES MOTION. |
| 1/18/2011 | DAMON M. FISK | 0.4 | 160.00 | CONTINUE PREPARATION OF ATTORNEY'S FEES MOTION. |
| 1/20/2011 | DAMON M. FISK | 1.3 | 520.00 | FURTHER REVISION OF ATTORNEY'S FEES MOTION AND NOTICE OF LIEN. |
| 1/24/2011 | DAMON M. FISK | 0.8 | 320.00 | FURTHER REVIEW OF DECLARATIONS IN SUPPORT OF ATTORNEY'S FEES MOTION. |
| 1/25/2011 | DAMON M. FISK | 0.2 | 80.00 | CONTINUE PREPARATION OF MOTION FOR ATTORNEY'S FEES. |
| 1/28/2011 | DAMON M. FISK | 0.9 | 360.00 | CONTINUE REVISION OF MOTION FOR ATTORNEY'S FEES. |
| 1/31/2011 | DAMON M. FISK | 3.0 | 1,200.00 | FINALIZE FURTHER DRAFT OF ATTORNEY'S FEES MOTION, INCLUDING FOUR DECLARATIONS OF MR. HOLMES, MR. SEABOLT, AND DMF. |
| 2/1/2011 | DAMON M. FISK | 3.7 | 1,480.00 | FINALIZE FURTHER DRAFT OF ATTORNEY'S FEES MOTION, INCLUDING FOUR DECLARATIONS, AND BILL. |
| 2/2/2011 | DAMON M. FISK | 3.7 | 1,480.00 | FINALIZE FURTHER DRAFT OF ATTORNEY'S FEES MOTION, INCLUDING FOUR DECLARATIONS, AND BILL. |
| 2/3/2011 | DAMON M. FISK | 2.0 | 800.00 | FINALIZE AND FILE FINAL DRAFT OF ATTORNEY'S FEES MOTION; REVIEW COST MOTION PREPARED BY ALLEN MATKINS AND TELEPHONE CALL WITH COUNSEL FOR SAME REGARDING MOTION. |
| | | **201.0** | **80,400.00** | |
| | | | | |
| 7/9/2008 | OLIVER "LOCK" HOLMES | 3.0 | 2,040.00 | MEETING WITH MIKE SILVA OF ME RE 4TH STREET BRIDGE AND OTHER CITY PROJECTS, REVIEW DVD OF WITNESS TESTIMONY RE CITY INSPECTION PRACTICES; OFFICE CONFERENCES WITH DMF AND RLS RE SAME; MEETING WITH JMB RE SAME. |
| 7/10/2008 | OLIVER "LOCK" HOLMES | 2.7 | 1,836.00 | REVIEW MEMO RE POSSIBLE CAUSES OF ACTION AGAINST CITY AND INDIVIDUAL EMPLOYEES FOR INTERFERENCE, ETC.; OFFICE CONFERENCES WITH DMF RE SAME; EMAIL TO CLIENT RE SAME, ETC. |

| | | | | |
|---|---|---|---|---|
| 7/11/2008 | OLIVER "LOCK" HOLMES | 3.0 | 2,040.00 | REVIEW POSSIBLE CAUSES OF ACTION FOR INTENTIONAL INTERFERENCE BY CITY EMPLOYEES; OFFICE CONFERENCES WITH DMF RE SAME; REVIEW DAMAGES ISSUES WITH CLIENT; FURTHER DISCUSSIONS RE POSSIBLE RELEASE OF CLAIMS UNDER SETTLEMENT AGREEMENTS FOR OTHER CASES. |
| 7/14/2008 | OLIVER "LOCK" HOLMES | 2.0 | 1,360.00 | FOLLOW UP RE POSSIBLE 1983 CLAIMS, REVIEW MEMO RE SAME; REVIEW EMAILS FROM CLIENT RE DEPOSITIONS AND OTHER SUPPORTING MATERIALS; TELCON WITH CLIENT RE SAME. |
| 7/18/2008 | OLIVER "LOCK" HOLMES | 3.7 | 2,516.00 | MEETING WITH CLIENT AND DMF RE ISSUES FOR REVIEW AND ANALYSIS; ATTENTION TO ORGANIZATION OF DOCUMENTS FROM CLIENT, RESEARCH RE 28 USC 1983 ISSUES, ETC. |
| 7/22/2008 | OLIVER "LOCK" HOLMES | 2.5 | 1,700.00 | REVIEW MEMO RE 1983 CLAIMS AND RELATED MATTERS; TELCON WITH CLIENT RE ARGUMENTS FOR INCLUDING DEBARMENT ISSUE WITHIN SCOPE OF PROPOSED 4TH STREET BRIDGE SETTLEMENT; OFFICE CONFERENCE WITH DMF RE SAME; REVIEW AND REVISE DRAFT RESERVATION OF RIGHTS LANGUAGE AND FORWARD TO DMF. |
| 7/23/2008 | OLIVER "LOCK" HOLMES | 1.4 | 952.00 | TELCON WITH CLIENT RE REVISIONS TO RESERVATION OF RIGHTS CLAUSE; OFFICE CONFERENCES WITH DMF RE SAME; REVIEW EMAILS FROM CLIENT RE SAME AND DRAFT RESERVATION OF RIGHTS CLAUSE. |
| 7/24/2008 | OLIVER "LOCK" HOLMES | 2.0 | 1,360.00 | RESEARCH RE LOST PROFITS UNDER 1983 AND RELATED FEDERAL LAW; OFFICE CONFERENCES WITH DMF RE SAME; REVIEW MEMO RE SAME AND DISCUSS STATUS OF ANALYSIS WITH CLIENT. |
| 7/25/2008 | OLIVER "LOCK" HOLMES | 2.5 | 1,700.00 | RESEARCH RE CONSTITUTIONAL RIGHTS CLAIMS UNDER 1893; REVIEW 1ST, 4TH, 5TH, 6TH, 7TH, 8TH AND 14TH AMENDMENTS RE SAME; OFFICE CONFERENCE WITH DMF AND TELCON WITH CLIENTS RE SAME; TELCON WITH RLS RE SAME AND POSSIBLE PREP OF FEDERAL COMPLAINT RE SAME; FURTHER TELCON WITH CLIENT RE FOLLOW UP ISSUE. |

| | | | | |
|---|---|---|---|---|
| 7/28/2008 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | EXTENDED CONFERENCE WITH CURT MITCHELL RE CURRENT STATUS OF 1983 ANALYSIS, INCLUDING LIABILITY AND DAMAGES ISSUES; OFFICE CONFERENCE RE SAME. |
| 7/29/2008 | OLIVER "LOCK" HOLMES | 0.5 | 340.00 | EMAILS FROM CLIENT RE MEETING TO DISCUSS DAMAGES ISSUES; OFFICE CONFERENCES WITH RLS AND DMF RE SAME; CONFERENCE WITH JMB RE SAME. |
| 7/31/2008 | OLIVER "LOCK" HOLMES | 1.0 | 680.00 | TELECON AND EMAILS WITH ROB LESLIE RE TERMS OF PROPOSED SETTLEMENT ON 4TH STREET BRIDGE; OFFICE CONFERENCES RE SAME. |
| 8/1/2008 | OLIVER "LOCK" HOLMES | 3.0 | 2,040.00 | PREP FOR AND ATTEND TWO HOURS MEETING WITH CLIENT RE POSSIBLE 1983 CAUSES OF ACTION AGAINST CITY EMPLOYEES; REVIEW CASE LAW RE SOL ISSUES; REVIEW CASE LAW RE LOST PROFITS ISSUE, ETC. |
| 8/4/2008 | OLIVER "LOCK" HOLMES | 2.8 | 1,904.00 | EXTENDED TELCON WITH CLIENT AND OUTSIDE COUNSEL RE RELEASE LANGUAGE OF 4TH STREET BRIDGE SETTLEMENT AGREEMENT AND NEED TO REVISE LANGUAGE TO PRESERVE FEDERAL AND STATE CLAIMS RE 1983 AND RELATED MATTERS; OFFICE CONFERENCES WITH DMF RE SAME; REVIEW AND REVISE DRAFT LANGUAGE RE RESERVATION OF RIGHTS AND EMAIL TO CLIENT; FURTHER CONFERENCES WITH DMF RE SAME. |
| 8/5/2008 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | TELCONS AND EMAILS WITH CLIENT RE FACT DEVELOPMENT ISSUES FOR DRAFT FEDERAL COMPLAINT; OFFICE CONFERENCES WITH DMF RE SAME. |
| 8/7/2008 | OLIVER "LOCK" HOLMES | 1.3 | 884.00 | TELCONS WITH CLIENTS AND OUTSIDE COUNSEL RE RELEASE LANGUAGE AND NEED TO FILE FEDERAL ACTION; OFFICE CONFERENCES RE SAME AND PREP OF DRAFT COMPLAINT. |
| 8/8/2008 | OLIVER "LOCK" HOLMES | 1.2 | 816.00 | REVIEW RELEASE LANGUAGE OF 4TH STREET BRIDGE AND DISCUSS WITH CLIENT AND DMF; OFFICE CONFERENCES RE STATUS OF DRAFT COMPLAINT AND FURTHER FACT DEVELOPMENT ISSUES. |

| | | | | |
|---|---|---|---|---|
| 8/11/2008 | OLIVER "LOCK" HOLMES | 0.8 | 544.00 | TELCON WITH CLIENT RE TIMING OF FILING OF FEDERAL ACTION; OFFICE CONFERENCE WITH LMB RE FILING VS. SERVICE OF FEDERAL COMPLAINT; OFFICE CONFERENCE WITH DMF RE SAME; TELCON WITH RAY BUDDIE, ATTORNEYS FOR ME ON 4TH STREET SETTLEMENT. |
| 8/12/2008 | OLIVER "LOCK" HOLMES | 0.3 | 204.00 | TELCONS WITH CLIENT OUTSIDE COUNSEL, RAY BUDDIE; RE FINDING TIME TO REVIEW LATEST DRAFT OF RELEASE LANGUAGE; TELCON WITH CLIENT RE CURRENT STATUS OF NEGOTIATIONS WITH CITY AND LIKELY DATE FOR FILING FEDERAL ACTION. |
| 8/14/2008 | OLIVER "LOCK" HOLMES | 1.0 | 680.00 | TELCON WITH CLIENT RE CURRENT STATUS OF NEGOTIATIONS WITH CITY AND SCHEDULE FOR FILING GOV'T CODE CLAIM; REVIEW SAME AND DISCUSS WITH CLIENT'S ATTORNEY, ROB LESLIE; OFFICE CONFERENCES WITH DMF RE SAME AND DRAFT COMPLAINT. |
| 8/15/2008 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | PRELIMINARY REVIEW OF DRAFT COMPLAINT, RESEARCH RE 1983 ISSUES; OFFICE CONFERENCE WITH RLS RE SAME. |
| 8/17/2008 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | REVIEW AND REVISE DRAFT FEDERAL COMPLAINT AND RESPOND TO CLIENT EMAILS AND VOICE MAILS RE SAME. |
| 8/18/2008 | OLIVER "LOCK" HOLMES | 4.5 | 3,060.00 | RESPOND TO MULTIPLE EMAILS AND TELEPHONE CALLS FROM CLIENT AND ALLEN MATKIN ATTORNEY RE STATUS OF FEDERAL COMPLAINT; REVIEW AND REVISE SAME; EXTENDED MEETING WITH CLIENTS AND RLS AND DMF RE REVIEW AND REVISION OF DRAFT COMPLAINT; FURTHER DISCUSSIONS RE LOCATING SUPPLEMENTAL MATERIAL NEED TO FINALIZE COMPLAINT. |
| 8/19/2008 | OLIVER "LOCK" HOLMES | 2.7 | 1,836.00 | CONTINUED REVIEW AND REVISION OF DRAFT FEDERAL COMPLAINT; TELCON WITH CLIENT RE IDENTIFICATION OF LOST PROJECTS/ REVENUES AND DISTINGUISHING SAME FROM CITY JOBS AND DOCUMENTATION OF SAME; OFFICE CONFERENCE WITH DMF RE SAME; TELCON WITH MG RE ERISA CLAIMS AGAINST CITY BY REPRESENTATIVES OF EMPLOYEE TRUST. |

| | | | | |
|---|---|---|---|---|
| 8/20/2008 | OLIVER "LOCK" HOLMES | 4.3 | 2,924.00 | TELCONS WITH CLIENT RE REQUEST TO FILE FEDERAL COMPLAIN ON ACCELERATED BASIS; FURTHER DISCUSSIONS REGARDING 1ST AND 14TH AMENDMENT CLAIMS AND DAMAGES CALCULATIONS; OFFICE CONFERENCES WITH DMF AND RLS RE SAME; REVIEW AND REVISE DRAFT COMPLAINT IN PREPARATION FOR FILING. |
| 8/21/2008 | OLIVER "LOCK" HOLMES | 5.7 | 3,876.00 | REVIEW AND REVISE DRAFT COMPLAINT; MULTIPLE TELEPHONE CONFERENCES WITH CLIENT AND OUTSIDE ATTORNEYS RE SAME; EMAILS TO CLIENT AND OUTSIDE COUNSEL RE SAME; RESEARCH RE 1983 CAUSES OF ACTION AND AMENDMENT OF FEDERAL COMPLAINTS AS OF RIGHT; OFFICE CONFERENCES WITH DMF AND RLS RE REVISIONS TO COMPLAINT AND PLANS FOR AMENDMENT AND SERVICE OF SAME; OFFICE CONFERENCE WITH DMF RE OBJECTIONS TO PROPOSED SETTLEMENT AND RELEASE LANGUAGE REGARDING 4TH STREET BRIDGE, ETC. |
| 8/22/2008 | OLIVER "LOCK" HOLMES | 4.3 | 2,924.00 | TELCONS WITH CLIENT AND OUTSIDE ATTORNEYS RE FINALIZING AND FILING FEDERAL COMPLAINT; FINAL REVIEW AND REVISION OF SAME; CONFERENCE WITH RLS RE HIS FINAL REVIEW AND COMMENTS; REVIEW AND RESPOND TO NUMEROUS EMAILS FROM CLIENT AND OUTSIDE ATTORNEYS RE FINAL DRAFT OF COMPLAINT AND FILING OF SAME; FURTHER TELCONS WITH CLIENT RE CLIENT DECISION NOT TO SERVE COMPLAINT UNTIL AFTER SEPT. SETTLEMENT CONFERENCES; FURTHER DISCUSSIONS RE NEED FOR COPIES OF ARCH AGREEMENTS AND NEED TO VALUE LAWSUIT FOR SETTLEMENT DISCUSSIONS. |
| 8/25/2008 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | TELCON WITH CLIENT RE NOT SERVING OR RELEASING COMPLAINT; OFFICE CONFERENCES RE SAME; FURTHER DISCUSSIONS RE DRAFT MEMO FOR CLIENT RE MOST APPLICABLE CASES. |

| | | | | |
|---|---|---|---|---|
| 8/26/2008 | OLIVER "LOCK" HOLMES | 2.7 | 1,836.00 | TELCON WITH CLIENT RE TRANSMISSION OF DOCUMENTS AND REVIEW OF SECURITY AGREEMENTS WITH ARCH; OFFICE CONFERENCES WITH DMF RE SAME AND CASE LAW MEMO; FURTHER TELCON WITH CLIENT RE CONTACT FROM WESTERN SURETY AND EMAIL TO CLIENT RE SAME; OFFICE CONFERENCES AND RESEARCH RE RECOVERY OF FEES UNDER 1988. |
| 8/27/2008 | OLIVER "LOCK" HOLMES | 2.5 | 1,700.00 | REVIEW REVISED SETTLEMENT LANGUAGE; OFFICE CONFERENCE WITH DMF RE SAME; TELCONS WITH CLIENT AND MEOC ATTORNEY RE SAME; REVIEW LIST OF NORTHERN DIVISION NDC JUDGES AND COMPARE LISTING WITH CONNECTIONS TO CITY; REVIEW EDWARD CHEN BIO RE SAME; OFFICE CONFERENCES WITH DMF RE SAME. |
| 8/28/2008 | OLIVER "LOCK" HOLMES | 1.8 | 1,224.00 | OFFICE CONFERENCES RE CONSENT TO MAGISTRATE VS. REGULAR FEDERAL JUDGE; TELCONS WITH CLIENTS RE SAME; EMAIL TO CLIENT RE SAME; REVIEW EMAIL FROM JV COUNSEL RE REASONS FOR REJECTING CITY LANGUAGE LIMITING CARVE OUT ON 4TH STREET SETTLEMENT; OFFICE CONFERENCES WITH DMF RE SAME. |
| 8/29/2008 | OLIVER "LOCK" HOLMES | 0.8 | 544.00 | REVIEW AND COORDINATE FILING OF REQUEST FOR REASSIGNMENT TO US DISTRICT COURT JUDGE; OFFICE CONFERENCES WITH DMF RE SAME. |
| 9/2/2008 | OLIVER "LOCK" HOLMES | 2.0 | 1,360.00 | REVIEW STATUTE AND RECENT CASE LAW RE ADEQUACY OF CLAIM AND PRESENTATION REQUIREMENTS; TIMING FOR SAME AND AFFECT OF AMENDING CLAIM; EMAIL TO CLIENT OUTSIDE COUNSEL RE SAME. |
| 9/3/2008 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | EMAILS AND TELCONS WITH CLIENT AND OUTSIDE COUNSEL RE AMENDING COMPLAINT TO RESPONSE TO CONCERNS OF ARCH AND CITY; OFFICE CONFERENCE WITH DMF RE SAME; REVIEW MATERIALS RE PRESS CONTACTS RE 4TH STREET AND PUC; REVIEW CITY RESPONSE TO GOVT CODE CLAIM AND REQUIREMENTS FOR SAME; EMAIL R. LESLIE RE NEED TO AMEND GOVT CODE CLAIM. |

| | | | | |
|---|---|---|---|---|
| 9/4/2008 | OLIVER "LOCK" HOLMES | 2.8 | 1,904.00 | NUMEROUS EMAIL AND TELEPHONE EXCHANGES RE REVISIONS TO FEDERAL COMPLAINT AND IMPACT OF SAME ON CLAIMS AGAINST CITY; FURTHER TELCONS WITH ROB LESLIE AND RAY BUDDY AND CLIENTS RE SAME. |
| 9/5/2008 | OLIVER "LOCK" HOLMES | 2.0 | 1,360.00 | CONTINUED CONFERENCES AND EMAILS WITH CLIENT RE REVISIONS TO FEDERAL COMPLAINT, OFFICE CONFERENCES WITH DMF RE SAME; DRAFTING OF FURTHER REVISIONS TO FEDERAL COMPLAINT; TELCON WITH CLIENT RE UPCOMING MEETING RE IGA ISSUES. |
| 9/8/2008 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | TELECON WITH CLIENT RE UPCOMING MEETING RE IGA AND RELATED ISSUES; FURTHER CONFERENCES RE LONG TERM STRATEGY, ETC. |
| 9/9/2008 | OLIVER "LOCK" HOLMES | 1.3 | 884.00 | PREP FOR MEETING WITH CLIENT RE ALTERNATIVE APPROACHES TO STRATEGY FOR CASE; REVIEW A IGA AND DISCUSS SAME WITH CLIENTS, ETC. |
| 9/10/2008 | OLIVER "LOCK" HOLMES | 1.0 | 680.00 | FOLLOW UP CALL AND EMAIL WITH CLIENT RE OBTAINING ADDITIONAL DOCUMENTS RE ARCH POSITION RE 4TH STREET CLAIM AND INDEMNITY AGREEMENT AND COLLATERAL AGREEMENT; EMAIL TO RJD AND TMM, ETC. |
| 9/11/2008 | OLIVER "LOCK" HOLMES | 0.4 | 272.00 | REVIEW EMAILS AND IGA RE CURRENT RIGHTS OF ARCH IN 4TH STREET CLAIM, ETC. |
| 9/15/2008 | OLIVER "LOCK" HOLMES | 0.5 | 340.00 | FOLLOW UP RE REASSIGNMENT OF CASE TO ART. III JUDGE AND CONFIRM PROPER FILING OF MOTION RE SAME; EMAILS RE TELCON ON IGA ISSUES. |
| 9/17/2008 | OLIVER "LOCK" HOLMES | 1.0 | 680.00 | TELCONS AND EMAILS RE STATUS OF RESEARCH ON GIA AND 4TH STREET MATTER. |
| 9/19/2008 | OLIVER "LOCK" HOLMES | 1.8 | 1,224.00 | EMAILS AND TELCONS WITH WDC OFFICE RE RESULTS OF MEETING WITH ARCH; PREPARE EMAILS RESPONSE TO SAME RE OWNERSHIP OF VARIOUS CLAIMS AND OBLIGATIONS UNDER GIA, ETC. |

| | | | | |
|---|---|---|---|---|
| 9/22/2008 | OLIVER "LOCK" HOLMES | 2.5 | 1,700.00 | FURTHER FOLLOW UP ON POSSIBLE CONTINGENCY WORK ON FEDERAL ACTION AND RELATED MATTERS; EMAILS AND PHONE CALLS WITH WDC OFFICE AND CLIENTS RE RESULTS OF MEETINGS WITH ARCH, ETC. |
| 9/27/2008 | OLIVER "LOCK" HOLMES | 2.7 | 1,836.00 | REVIEW MEMO FROM WDC OFFICE RE ARCH MEETING; PREPARE DRAFT RESPONSE AND EMAIL TO CLIENTS RE SAME. |
| 10/1/2008 | OLIVER "LOCK" HOLMES | 1.7 | 1,156.00 | MULTIPLE TELCONS AND EMAIL WITH TMM RE STATUS OF MITCHELL AGREEMENTS WITH ARCH; TELCONS WITH MITCHELL RE SAME AND POSSIBLE OPPORTUNITIES TO COMBINE FEDERAL ACTION AND 4TH STREET CASE. |
| 10/2/2008 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | REVIEW LETTERS AND EMAIL FROM RAY BUDDY TO ARCH AND RELATED MATERIAL; OFFICE CONFERENCE WITH DMF RE SAME; REVIEW OF 4TH STREET CLAIM PACKAGE AND DRB REPORT. |
| 10/6/2008 | OLIVER "LOCK" HOLMES | 1.0 | 680.00 | MEETING WITH CLIENT RE ALTERNATIVE APPROACHES TO LITIGATION, INCLUDING FILING OF FEDERAL CLAIMS IN SANTA CLARA ACTION, ETC. |
| 10/13/2008 | OLIVER "LOCK" HOLMES | 0.5 | 340.00 | FOLLOW UP TELCONS WITH CLIENT RE ARCH LETTER AND POSSIBLE NEGOTIATION ON JOINT DEFENSE AGREEMENT WITH SAME. |
| 10/15/2008 | OLIVER "LOCK" HOLMES | 1.0 | 680.00 | TELCONS WITH CLIENT RE STATUS OF JOINT DEFENSE AGREEMENT WITH ARCH; REVIEW ATTORNEYS FEES ISSUE UNDER 42 USC 1988, ETC. |
| 10/21/2008 | OLIVER "LOCK" HOLMES | 1.8 | 1,224.00 | MEETING WITH DMF TO REVIEW STATUS OF MEMO RE LIABILITY AND QUANTUM ISSUES; TELCON WITH CLIENT RE PICTURE OF CARTOON OF PUC INSPECTORS BULLYING MITCHELL EMPLOYEE; OFFICE CONFERENCE RE SAME WITH RLS AND ADVISABILITY OF COMBINING FEDERAL AND 4TH STREET ACTIONS, ETC. |
| 10/22/2008 | OLIVER "LOCK" HOLMES | 2.0 | 1,360.00 | REVIEW FEDERAL CASES RE RECOVERABLE DAMAGES AND PROOF OF SAME; OFFICE CONFERENCES WITH DMB RE MEMO ON RECOVER PROSPECTS; TELCON WITH CLIENT, ETC. |

| | | | | |
|---|---|---|---|---|
| 10/23/2008 | OLIVER "LOCK" HOLMES | 0.8 | 544.00 | TELCON WITH CLIENT RE STATUS OF FEDERAL ACTION AND DISCUSSION OF WHETHER TO MOVE ACTION TO STATE COURT IN SJ AND COMBINE WITH 4TH STREET CASE; OFFICE CONFERENCE RE SAME AND MEMO RE FEDERAL ACTION. |
| 10/27/2008 | OLIVER "LOCK" HOLMES | 4.6 | 3,128.00 | DISCUSS POSSIBLE CONTINGENT FEE ARRANGEMENT WITH CLIENT; OFFICE CONFERENCE WITH DMF RE SAME; OFFICE CONFERENCE WITH RLS RE SAME; REVIEW RESEARCH RE RECOVERY OF FEES UNDER 1983; BEGIN DRAFTING REVISED CONTINGENT FEE AGREEMENT, ETC. |
| 10/28/2008 | OLIVER "LOCK" HOLMES | 2.7 | 1,836.00 | CONTINUED PREPARATION OF DRAFT AGREEMENT; REVIEW 1983 ISSUES RE RECOVERY OF ATTORNEYS FEES; TELCONS WITH CLIENTS RE STATUS OF 4TH STREET AND CLARENDON CASES, ETC. |
| 10/29/2008 | OLIVER "LOCK" HOLMES | 4.0 | 2,720.00 | EMAILS TO CLIENT RE STATUS OF FEE AGREEMENT; REVIEW EXISTING AGREEMENT AND CONTINUE DRAFTING OF NEW AGREEMENT; REVIEW ALLEGATIONS OF FEDERAL COMPLAINT AND COMPARE RECENT 1983 CASES TO SAME; FURTHER RESEARCH RE DAMAGES ISSUES AND REQUIRED SHOWING OF CAUSATION IN 1983 CASES, ETC. |
| 10/30/2008 | OLIVER "LOCK" HOLMES | 4.3 | 2,924.00 | CONTINUED PREPARATION OF MEMO FOR COMMITTEE; REVIEW PLEADINGS AND ANALYZE DEPO TESTIMONY; RESEARCH RE PROOF OF 1983 CLAIMS, ETC. |
| 10/31/2008 | OLIVER "LOCK" HOLMES | 3.7 | 2,516.00 | CONTINUED DRAFTING OF MEMO RE CONTINGENT FEE ISSUES; EMAILS WITH CLIENT RE SAME; REVIEW FEDERAL COMPLAINT AND FINDINGS OF DRB FOR SAME; REVIEW ACCOUNTING ISSUES TO DETERMINE AMOUNT OF CLIENT CAPITAL CONTROLLED BY CITY ACTIONS ON VARIOUS PROJECTS. |
| 11/2/2008 | OLIVER "LOCK" HOLMES | 1.8 | 1,224.00 | CONTINUED RESEARCH RE 1983 CLAIMS AND SUPPORTING CASE LAW; PREP RESEARCH NOTES RE SAME. |
| 11/3/2008 | OLIVER "LOCK" HOLMES | 3.7 | 2,516.00 | PREPARATION OF MEMO RE CONTINGENT FEE ISSUES; PREPARATION OF REVISIONS TO DRAFT FEE AGREEMENT; REVIEW NOTES FROM MEETINGS WITH CLIENTS RE SAME. |

| | | | | |
|---|---|---|---|---|
| 11/4/2008 | OLIVER "LOCK" HOLMES | 2.8 | 1,904.00 | CONTINUED RESEARCH RE CASE LAW AND REVIEW OF SCHWARTZ RE 1983 CLAIMS BASED ON 1ST AND 14TH AMEND, ETC. |
| 11/5/2008 | OLIVER "LOCK" HOLMES | 4.2 | 2,856.00 | CONTINUING RESEARCH RE 1983 BUSINESS CASES AND VARIOUS THEORIES SUPPORTING RECOVERY UNDER 1ST AND 14TH AMEND; CONTINUED PREP OF RESEARCH NOTES AND MEMO RE SAME. |
| 11/6/2008 | OLIVER "LOCK" HOLMES | 3.9 | 2,652.00 | CONTINUED RESEARCH AND DRAFTING RE 1983 CAUSES OF ACTION UNDER 9TH CIR. AND OTHER CASE LAW; REVIEW COMPLAINT AND COMPARE WITH ALLEGATIONS IN OTHER 1983 CLAIMS, FURTHER REVIEW OF SCHWARTZ. |
| 11/7/2008 | OLIVER "LOCK" HOLMES | 4.4 | 2,992.00 | CONTINUED REVIEW OF SCHWARTZ MULTI VOLUME SERIES ON 1983 CLAIMS AND DEFENSES; PREP NOTES RE ALTERNATIVE THEORIES FOR AMENDED COMPLAINT; REVIEW 9TH CIR. CASE LAW RE SAME. |
| 11/10/2008 | OLIVER "LOCK" HOLMES | 3.3 | 2,244.00 | CONTINUED RESEARCH RE FEDERAL CAUSES OF ACTION UNDER 1983 AND RECOVERY OF ATTORNEYS FEES UNDER 1988; OFFICE CONFERENCES RE STATUS; CONTINUED PREP OF RESEARCH NOTES RE SAME. |
| 11/11/2008 | OLIVER "LOCK" HOLMES | 2.5 | 1,700.00 | RESEARCH RE REVISION TO FEDERAL COMPLAINT TO INCLUDE ADDITIONAL DEFENDANTS AND IMPACT OF SAME ON TIME TO SERVE; OFFICE CONFERENCE WITH DMF RE SAME AND NEED FOR RESEARCH TO CONFIRM DEADLINES FOR SERVICE. |
| 11/12/2008 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | BEGIN PREPARATION OF AMENDED FEDERAL COMPLAINT; FURTHER RESEARCH RE 1983 CLAIMS AGAINST CITY. |
| 11/13/2008 | OLIVER "LOCK" HOLMES | 3.9 | 2,652.00 | FURTHER REVIEW AND REVISE OF MEMO RE 1983 CAUSES OF ACTION; OFFICE CONFERENCE WITH RLS RE SAME; REVIEW SAMPLE COMPLAINTS FROM PA OFFICE RE SAME. |
| 11/14/2008 | OLIVER "LOCK" HOLMES | 4.5 | 3,060.00 | CONTINUED REVIEW OF CASE LAW AND SECONDARY SOURCES RE 1983 CLAIMS APPLICABLE TO CCSF CASE; REVIEW AND REVISE MEMO RE SAME; OFFICE CONFERENCE WITH DMF RE DATE FOR SERVING ORIGINAL VS. AMENDED COMPLAINT, REVIEW EMAIL RE SAME. |

| | | | | |
|---|---|---|---|---|
| 11/15/2008 | OLIVER "LOCK" HOLMES | 2.7 | 1,836.00 | REVIEW SCHWARTZ AND OTHER RESEACH RE 1ST, 5TH ,AND 14TH AMENDMENT CLAIMS, FURTHER RESEARCH RE FEDERAL STATUTORY CLAIMS UNDER TRANSPORTATION FUNDING ACTS; CONTINUE PREP OF MEMO RE SAME. |
| 11/16/2008 | OLIVER "LOCK" HOLMES | 2.1 | 1,428.00 | FURTHER RESEARCH AND PREP OF MEMO RE FEDERAL CAUSES OF ACTION UNDER 1983 AND SUPPORT FOR SAME IN FACTS OF CCSF CONDUCT. |
| 11/17/2008 | OLIVER "LOCK" HOLMES | 3.3 | 2,244.00 | FURTHER RESEARCH AND PREPARATION OF MEMO RE CITY VIOLATIONS OF VARIOUS MITCHELL RIGHTS UNDER FEDERAL CONSTITUTION AND STATUTES; REVIEW CASE LAW AND SECONDARY SOURCES RE SAME; REVIEW SAMPLE COMPLAINT FROM PA OFFICE RE SAME. |
| 11/18/2008 | OLIVER "LOCK" HOLMES | 5.2 | 3,536.00 | REVIEW AND REVISE OUTLINE OF CLAIMS AND ELEMENTS FOR REVISED FEDERAL COMPLAINT; FURTHER RESEARCH RE SAME; MEETING WITH CLIENTS RE OBTAINING ADDITIONAL FACTUAL SUPPORT FOR PORTIONS OF CLAIM FROM ROY GUINNANE AND POSSIBLY OTHER WITNESSES; OFFICE CONFERENCES WITH RLS RE SAME; REVIEW COMPLAINT AND COMPARE WITH SAMPLES FROM PA OFFICE. |
| 11/19/2008 | OLIVER "LOCK" HOLMES | 2.3 | 1,564.00 | REVIEW AND REVISE MEMO RE FEDERAL CAUSES OF ACTION AND THEORIES FOR AMENDED COMPLAINT; OFFICE CONFERENCE WITH DMF RE SAME. |
| 11/20/2008 | OLIVER "LOCK" HOLMES | 2.5 | 1,700.00 | EXTENDED MEETING WITH CLIENT RE FEE OPTIONS AND EVIDENCE SUPPORT 1983 CLAIMS, INCLUDING NEED TO PRODUCE ROY GUINNANE TO OBTAIN FURTHER STATEMENT. |
| 11/21/2008 | OLIVER "LOCK" HOLMES | 0.8 | 544.00 | TELCON WITH CLIENT RE STATUS OF DRAFT AGREEMENT; OFFICE CONFERENCES RE SAME AND NEED FOR TESTIMONY FROM ROY GUINNANE, ETC. |
| 11/24/2008 | OLIVER "LOCK" HOLMES | 2.0 | 1,360.00 | PREP REVISIONS TO DRAFT AGREEMENT AND RESPOND TO EMAIL FROM CLIENTS RE SAME; TELCON WITH CLIENT RE SAME. |
| 11/25/2008 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | MEETING WITH CLIENT RE REVISIONS TO DRAFT AGREEMENT AND RELATED PLANNING ISSUES. |

| | | | | |
|---|---|---|---|---|
| 11/26/2008 | OLIVER "LOCK" HOLMES | 1.0 | 680.00 | REVIEW AND REVISE DRAFT CONTINGENT FEE AGREEMENT, ETC. |
| 11/27/2008 | OLIVER "LOCK" HOLMES | 2.7 | 1,836.00 | REVIEW AND REVISE DRAFT AGREEMENT; TELCON WITH CLIENT RE SAME; DEVELOP SCENARIOS FOR TESTING SAME. |
| 12/1/2008 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | TELCON WITH CLIENT'S REGULAR OUTSIDE COUNSEL RE NEED FOR SUBSTITUTION OF COUNSEL IN FEDERAL ACTION; TELCON WITH CLIENT RE SAME AND NEED FOR MOTION AND CLIENT'S AND NEW COUNSEL'S APPROVAL OF SUBSTITUTION REQUEST; OFFICE CONFERENCE WITH DMF RE PREP OF SUBSTITUTION FORMS. |
| 12/2/2008 | OLIVER "LOCK" HOLMES | 1.0 | 680.00 | TELCONS WITH CLIENT AND NEW COUNSEL RE SUBSTITUTION OF COUNSEL AND PREP OF FORMS RE SAME FOR APPROVAL OF COURT; OFFICE CONFERENCES WITH DMF AND PP RE CONTENT AND FILING OF SAME. |
| 12/4/2008 | OLIVER "LOCK" HOLMES | 0.5 | 340.00 | REVIEW SUBSTITUTION OF COUNSEL FORM; EMAIL TO CLIENT AND COUNSEL; OFFICE CONFERENCES RE SAME WITH DMF AND PP. |
| 12/5/2008 | OLIVER "LOCK" HOLMES | 1.8 | 1,224.00 | OFFICE CONFERENCES RE FILING AND APPROVAL OF SUBSTITUTION OF COUNSEL FORM; REVIEW EMAILS AND NOTICES FROM COURT RE SAME AND EXISTING SCHEDULE FOR CMC AND RELATED EVENTS; EMAILS TO CLIENT AND NEW COUNSEL RE SAME; TELCON WITH NEW COUNSEL RE SAME; OFFICE CONFERENCES WITH DMF RE SAME. |
| 1/9/2009 | OLIVER "LOCK" HOLMES | 1.3 | 884.00 | OFFICE CONFERENCE WITH M SILVA RE CURRENT STATUS OF LITIGATION AND PROPOSAL TO HANDLE ON CONTINGENT BASIS; OFFICE CONFERENCE WITH RLS RE SAME; FORWARD INFO RE PAUL REGAN AS DAMAGES CONSULT TO CLIENT. |
| 2/4/2009 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | TELCON WITH PAUL REGAN RE RESULTS OF ANALYSIS OF CLIENT'S FINANCIAL DATA RE VALUATION OF THE BUSINESS; FOLLOW UP TELCON WITH CLIENT RE SAME; FURTHER EMAIL TO PAUL REGAN RE SAME. |

| | | | | |
|---|---|---|---|---|
| 5/20/2009 | OLIVER "LOCK" HOLMES | 1.6 | 1,088.00 | EMAIL DRAFT FEE PROPOSAL RE REPRESENTATION OF CLIENT'S JV ON 4TH STREET MATTER; TELCON WITH MITCHELL RE SAME AND REVIEW AND REVISE SAME. |
| 12/15/2009 | OLIVER "LOCK" HOLMES | 2.2 | 1,496.00 | REVIEW EXTENSIVE MOTION TO COMPEL AND SUPPORTING PLEADINGS AND EXHIBITS IN MITCHELL V. CCSF 1983 LITIGATION; LEAVE MESSAGE FOR CURRENT COUNSEL RE SAME; NOTE CURRENT STATUS OF ALLEGATIONS AND SUPPORTING EVIDENCE, ETC. |
| 9/9/2010 | OLIVER "LOCK" HOLMES | 2.7 | 1,836.00 | ATTEND OPENING STATEMENT IN JURY TRIAL IN FEDERAL COURT; EMAIL WITH RLS RE SAME. |
| 9/30/2010 | OLIVER "LOCK" HOLMES | 2.5 | 1,700.00 | OFFICE CONFERENCES WITH RLS RE CLOSING STATEMENTS; TELCON WITH COURT CLERK RE SAME; REVIEW PACER FOR DOCKET ENTRIES; REVIEW VERDICT FORM AND LEAVE MESSAGES FOR CLIENTS RE SAME; OFFICE CONFERENCES AND EMAILS RE PUNITIVE DAMAGES ISSUE AND RECOVERY OF LEGAL FEES IN 1983 CASE, ETC. |
| 10/1/2010 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | REVIEW ATTORNEYS FEES MANUAL RE TIMING AND CONTENT OF FEE MOTION UNDER 42 USC 1988; OFFICE CONFERENCES WITH DMF AND PR RE SAME AND POSSIBLE ENHANCEMENT BASED ON NOVEL ELEMENTS OF CLAIM. |
| 10/4/2010 | OLIVER "LOCK" HOLMES | 2.0 | 1,360.00 | EMAIL AND TELCON WITH M. BETZ OF ALLEN MATKIN RE PREPARATION OF PETITION FOR ATTORNEYS FEES TO BE FILED WITHIN 14 DAYS OF ENTRY OF JUDGMENT; REVIEW FEDERAL LAW RE RECOVERY OF ATTORNEYS FEES UNDER 42 USC 1988 AND RELATED CASE LAW; OFFICE CONFERENCES WITH DMF AND JPID RE PREP OF DRAFT ATTORNEYS FEES MOTION; TELCON WITH ACCOUNTING IN PHILADELPHIA OFFICE RE PREPARATION OF SPREADSHEET LISTING HOURS WORKED BY ATTORNEY; FURTHER OFFICE CONFERENCE WITH WJK RE METHOD FOR CALCULATING ATTORNEYS FEES BASED ON "LODESTAR" AND ADJUSTMENTS TO SAME UNDER 9TH CIRCUIT LAW. |

| | | | | |
|---|---|---|---|---|
| 10/7/2010 | OLIVER "LOCK" HOLMES | 1.3 | 884.00 | CONTINUED ASSEMBLY OF ACCOUNTING DATA FOR FEE PETITION; OFFICE CONFERENCES RE SAME WITH JPID; REVIEW DRAFT MEMO RE RECOVERY OF FEES UNDER 42 USC 1988 AND OFFICE CONFERENCE RE SAME WITH WJK; LOCATE PRIOR FEE PETITIONS TO SERVE AS EXAMPLES IN MITCHELL; REVIEW ISSUES RE TIME FOR FILING UNDER LOCAL RULES; EXCHANGE EMAILS WITH RLS AND ALLEN MATKIN RE SAME. |
| 10/11/2010 | OLIVER "LOCK" HOLMES | 1.8 | 1,224.00 | TELCON WITH ALLEN MATKIN RE RECOVERY OF ATTORNEYS FEES BASED ON JURY VERDICT AND ENTRY OF JUDGMENT BY COURT; REVIEW PRIOR MOTIONS RE SAME; UPDATE RESUME FOR SAME; OFFICE CONFERENCES WITH DMF RE PREP OF MOTION AND SUPPORTING DECS; BEGIN DRAFTING OF OLH DEC. ISO DM MOTION FOR ATTORNEYS FEES; REVIEW AND RESPOND TO EMAIL FROM WJK RE RECOVERY OF FEES IN FEDERAL ACTION. |
| 10/14/2010 | OLIVER "LOCK" HOLMES | 4.2 | 2,856.00 | CONTINUED PREPARATION OF DEC ISO FEE MOTION; REVIEW AND UPDATE ATTACHMENTS TO SAME; OFFICE CONFERENCES RE SPREADSHEET LIST OF TIME RECORDS; TELCON WITH LEAD COUNSEL RE TIME FOR FILING FEE MOTION; OFFICE CONFERENCE WITH DMF RE SAME; REVIEW COMPARISONS OF HOURLY RATES AT OTHER LARGE SF FIRMS; OFFICE CONFERENCE WITH JPID RE OBTAINING FURTHER INFORMATION ON MARKET RATES FOR LAWYERS WITH SIMILAR EXPERIENCE WORKING AT LARGE SF FIRMS. |
| 10/15/2010 | OLIVER "LOCK" HOLMES | 1.2 | 816.00 | REVIEW AND RESPOND TO EMAILS RE FEE MOTIONS; CONTINUED DRAFTING AND REVISION OF DECLARATION RE CALCULATIONS OF LODE STAR; OFFICE CONFERENCES WITH DMF AND RLS RE SAME. |
| 10/18/2010 | OLIVER "LOCK" HOLMES | 2.3 | 1,564.00 | REVIEW AND REVISE DECLARATION RE ATTORNEYS FEES; OFFICE CONFERENCES WITH DMF RE FINALIZING MOTION AND DECS; OFFICE CONFERENCES WITH JPID RE FINALIZING LODESTAR FIGURES. |

| | | | | |
|---|---|---|---|---|
| 10/19/2010 | OLIVER "LOCK" HOLMES | 1.2 | 816.00 | REVIEW AND REVISE DRAFT MEMO AND ACCOMPANYING AFFIDAVITS; OFFICE CONFERENCES WITH DMF AND RLS RE SAME; REVIEW ENHANCEMENT ISSUE FOR FEDERAL ATTORNEY FEE CLAIMS. |
| 10/20/2010 | OLIVER "LOCK" HOLMES | 1.0 | 680.00 | REVIEW DRAFT DECLARATION AND SUPPORTING EXHIBITS; TELCONS WITH PHILLY OFFICE RE UPDATE OF RESUME FOR SAME; TELCON WITH COUNSEL FOR MITCHELL RE COORDINATION OF FEE PETITIONS. |
| 10/21/2010 | OLIVER "LOCK" HOLMES | 1.7 | 1,156.00 | OFFICE CONFERENCES RE PREP OF FINAL VERSIONS OF DECS ISO MOTION AND SUPPORTING EXHIBITS; EMAIL TO AM RE SCHEDULE FOR PHONE CONFERENCE; REVIEW DRAFT DEC AND MOTION PAPERS AND NOTE AREAS FOR REVISION. |
| 10/22/2010 | OLIVER "LOCK" HOLMES | 2.2 | 1,496.00 | CONTINUED REVIEW AND REVISION OF DECLARATION AND ACCOMPANYING EXHIBITS RE CALCULATION OF LODESTAR AND RELATED ISSUES; OFFICE CONFERENCES WITH JPID AND DMF RE SAME. |
| 10/27/2010 | OLIVER "LOCK" HOLMES | 0.5 | 340.00 | REVIEW OF DRAFT MEMO OF PS&AS ISO MOTION FOR ATTORNEYS FEES; OFFICE CONFERENCES WITH RLS AND DMF RE SAME. |
| 10/28/2010 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | REVIEW PRIOR MEMOS AND DECLARATIONS RE APPLICABLE HOURLY RATES FOR SF BAY LEGAL MARKET; OFFICE CONFERENCES RE REVIEW OF CITY'S PRIOR FEE MOTION TO COMPARE TOTAL HOURS REQUESTED BY CITY; FURTHER CONFERENCES RE CALCULATION OF LODESTAR AMOUNT WITH JPID. |
| 11/5/2010 | OLIVER "LOCK" HOLMES | 0.5 | 340.00 | REVIEW STATUS OF MOTION FOR ATTORNEYS FEES AND SUPPORTING DECLARATIONS, ETC; OFFICE CONFERENCE WITH DMF RE SAME. |
| 11/10/2010 | OLIVER "LOCK" HOLMES | 2.1 | 1,428.00 | TELCON WITH AM RE CURRENT STATUS OF FEE MOTIONS AND LIKELY SCHEDULE FOR FILING SAME; RESEARCH ISSUE OF AUTHORIZATION TO CLAIM FEES UNDER 1988; OFFICE CONFERENCES WITH DMF RE SAME.; FURTHER TELCON WITH AM RE SAME. |

| | | | | |
|---|---|---|---|---|
| 11/12/2010 | OLIVER "LOCK" HOLMES | 0.5 | 340.00 | REVIEW STATUS OF FEE MOTION AND TIME FOR FILING OF SAME; EMAILS WITH RLS AND DMF RE SAME. |
| 11/15/2010 | OLIVER "LOCK" HOLMES | 0.7 | 476.00 | EMAILS AND TELCON WITH AM RE CURRENT STATUS OF ATTORNEYS FEES MOTION AND COURT ORDER RE FILING OF SAME; OFFICE CONFERENCES WITH DMF RE SAME; REVIEW COST INCURRED RE PREP OF MOTION FOR ATTORNEYS FEES. |
| 1/20/2011 | OLIVER "LOCK" HOLMES | 0.5 | 340.00 | OFFICE CONFERENCE WITH DMF RE CURRENT STATUS OF DRAFT FEE MOTION AND SUPPORTING DOCUMENTS; BEGIN REVIEW AND REVISION OF DRAFT MOTION; REVIEW SUPPORTING CASE LAW AND TREATISES RE SAME. |
| 1/25/2011 | OLIVER "LOCK" HOLMES | 0.7 | 476.00 | OFFICE CONFERENCES RE STATUS OF MITCHELL FEE MOTIONS AND PENDING MATTERS BEFORE JUDGE ILLSTON; REVIEW CASE DOCKET RE SAME AND REQUEST COPY OF PENDING CITY MOTION; |
| 1/27/2011 | OLIVER "LOCK" HOLMES | 2.6 | 1,768.00 | CONTINUE REVIEW AND REVISION OF P'S & A'S FOR FEE MOTION; REVIEW AND REVISE OLH DEC. RE SAME; REVIEW MARKET DATA RE CURRENT HOURLY RATES AND PRIOR DEC. OF RICHARD PEARL RE SAME. |
| 1/28/2011 | OLIVER "LOCK" HOLMES | 1.5 | 1,020.00 | EMAIL AND VOICE MAIL FOR MB RE RESULTS OF HEARING ON CITY RULE 56 MOTION; OFFICE CONFERENCES WITH DMF RE TIME FOR FILING FEE PETITION, ETC.; TELCON WITH RICHARD PEARL RE SUPPORTING DATA FOR HOURLY RATES CLAIMED FOR DM ATTORNEYS; REVIEW AND REVISE OLH DEC. RE SAME; OFFICE CONFERENCES WITH DMF AND JPID RE REMAINING WORK ON FEE PETITION, DECLARATIONS AND EXHIBITS FOR SAME; TELCON WITH PF RE STATUS OF FEE CLAIM AND NEED FOR POSSIBLE ASSISTANCE RE ATTORNEYS FEE LIEN, ETC. |
| | | **232.8** | **158,304.00** | |
| | | | | |
| 9/10/2008 | TAMARA M. MCNULTY | 0.5 | 217.50 | COMMUNICATIONS WITH L. HOLMES REGARDING SURETY ISSUES RELATING TO MITCHELL ENGINEERING CLAIMS BOTH BONDED AND UNBONDED. |

| | | | | |
|---|---|---|---|---|
| 9/11/2008 | TAMARA M. MCNULTY | 3.0 | 1,305.00 | REVIEW AND ANALYZE COLLATERAL AGREEMENTS AND GENERAL AGREEMENTS OF INDEMNITY; MEMORANDUM TO L. HOLMES REGARDING SURETY ISSUES RELATING TO MITCHELL ENGINEERING'S CLAIMS. |
| 9/12/2008 | TAMARA M. MCNULTY | 0.1 | 43.50 | COMMUNICATIONS WITH L. HOLMES REGARDING MITCHELL ENGINEERING'S SURETY ISSUES. |
| 9/15/2008 | TAMARA M. MCNULTY | 0.2 | 87.00 | COMMUNICATIONS WITH L. HOLMES REGARDING TELECONFERENCE TO DISCUSS ISSUES. |
| 9/18/2008 | TAMARA M. MCNULTY | 0.3 | 130.50 | COMMUNICATIONS WITH L. HOLMES REGARDING TELECONFERENCE WITH CLIENTS TOMORROW. |
| 9/19/2008 | TAMARA M. MCNULTY | 4.3 | 1,870.50 | PREPARE FOR AND TELECONFERENCE WITH L. HOLMES REGARDING MITCHELL CLAIMS AND SURETY ISSUES; TELECONFERENCE WITH C. MITCHELL AND M. SILVA AND L. HOLMES REGARDING MITCHELL CLAIMS AND SURETY ISSUES ARISING FROM SAME; CONTINUE TO REVIEW AND ANALYZE DOCUMENTS RELATING TO SURETY'S AUTHORITY TO SETTLE CLAIMS; COMMUNICATIONS WITH M. SILVA AND C. MITCHELL REGARDING OTHER DOCUMENTS I NEED TO SEE. |
| 9/21/2008 | TAMARA M. MCNULTY | 0.2 | 87.00 | COMMUNICATIONS WITH L. HOLMES REGARDING DOCUMENT REVIEW AND DOCUMENTS I STILL NEED TO SEE. |
| 9/22/2008 | TAMARA M. MCNULTY | 2.3 | 1,000.50 | COMMUNICATIONS WITH L. HOLMES REGARDING TODAY'S TELECONFERENCE WITH C. MITCHELL AND M. SILVA; PREPARING FOR SAME; TELECONFERENCE WITH C. MITCHELL AND M. SILVA. |
| 9/23/2008 | TAMARA M. MCNULTY | 0.9 | 391.50 | MAKING TRAVEL ARRANGEMENTS AND ARRANGEMENTS FOR A MEETING ROOM; COMMUNICATION FROM C. MITCHELL REGARDING VARIOUS DOCUMENTS FOR MEETING; COMMUNICATION FROM L. HOLMES REGARDING SERVING THE 1983 COMPLAINT. |
| 9/24/2008 | TAMARA M. MCNULTY | 2.3 | 1,000.50 | PREPARING FOR MEETING TOMORROW; COMMUNICATIONS WITH C. MITCHELL REGARDING LOCATION AND TIME OF MEETING. |

| | | | | |
|---|---|---|---|---|
| 9/25/2008 | TAMARA M. MCNULTY | 10.5 | 4,567.50 | MEETING WITH C. MITCHELL, M. SILVA AND R. BIDDLE TO PREPARE FOR MEETING WITH ARCH REPRESENTATIVES; MEETING WITH ARCH REPRESENTATIVES; MEETING WITH CLIENTS AFTER MEETING WITH ARCH TO DISCUSS STRATEGY; COMMUNICATIONS WITH L. HOLMES REGARDING MEETING. |
| 9/26/2008 | TAMARA M. MCNULTY | 5.9 | 2,566.50 | COMMUNICATIONS WITH L. HOLMES REGARDING SERVICE OF COMPLAINT; COMMUNICATIONS WITH L. HOLMES REGARDING MEMO TO HIM REGARDING MEETING; REVIEW AND ANALYZE NOTES AND DRAFTING LONG MEMO TO L. HOLMES REGARDING WHAT HAPPENED AT THE MEETINGS YESTERDAY AND ISSUES AND STRATEGY. |
| 10/1/2008 | TAMARA M. MCNULTY | 0.5 | 217.50 | COMMUNICATION FROM R. BUDDIE REGARDING DRAFT LETTER; REVIEW AND ANALYZE DRAFT LETTER; COMMUNICATION FROM C. MITCHELL REGARDING DRAFT LETTER; COMMUNICATION TO L. HOLMES REGARDING DRAFT LETTER; CALL FROM R. BUDDIE REGARDING DRAFT LETTER AND COMMUNICATION TO HIM REGARDING SAME. |
| | | **31.0** | **13,485.00** | |
| | | | | |
| 7/9/2008 | COLIN L. PEARCE | 0.6 | 360.00 | MEETING WITH MR. HOLMES AND MR. FISK RE STRATEGY AND POTENTIAL CLAIMS AGAINST CITY EMPLOYEES. |
| 7/11/2008 | COLIN L. PEARCE | 0.5 | 300.00 | REVIEW MR. FISK'S RESEARCH MEMORANDUM AND PROPOSE REVISIONS. |
| 7/16/2008 | COLIN L. PEARCE | 0.6 | 360.00 | REVIEW CASES CITED IN RESEARCH MEMORANDUM RE POTENTIAL CAUSES OF ACTION AGAINST SAN FRANCISCO EMPLOYEES. |
| 7/17/2008 | COLIN L. PEARCE | 0.7 | 420.00 | REVIEW MEMORANDUM RE POTENTIAL CLAIMS AGAINST SAN FRANCISCO, CONFERENCE WITH MR. FISK RE SAME. |
| 7/30/2008 | COLIN L. PEARCE | 0.2 | 120.00 | CONFERENCE AND STRATEGY RE POTENTIAL CAUSES OF ACTION. |
| | | **2.6** | **1,560.00** | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7/9/2008 | RICHARD L. SEABOLT | 1.3 | 851.50 | CONFERENCE WITH MIKE SILVA OF MITCHELL ENGINEERING WITH LOCK HOLMES AND DAMON FISK RE INDIVIDUAL LIABILITY SUITS; FOLLOW UP DISCUSSION WITH LOCK HOLMES RE SAME. |
| 7/27/2008 | RICHARD L. SEABOLT | 0.9 | 589.50 | REVIEW OF LAW REVIEW ARTICLE RE 1983 LIABILITY; REVIEW OF MEMORANDUM BY DAMON FISK RE POTENTIAL CAUSES OF ACTION. |
| 7/30/2008 | RICHARD L. SEABOLT | 0.1 | 65.50 | REVIEW OF EMAIL RE MEDIATION PROTOCOL. |
| 8/1/2008 | RICHARD L. SEABOLT | 2.8 | 1,834.00 | CONFERENCE WITH LOCK HOLMES AND REVIEW OF MEMORANDUM RE LIABILITY; CONFERENCE WITH CURT MITCHELL AND MIKE SILVA RE SAME. |
| 8/2/2008 | RICHARD L. SEABOLT | 0.1 | 65.50 | REVIEW OF EMAIL RE 1983 TREATISES. |
| 8/11/2008 | RICHARD L. SEABOLT | 0.2 | 131.00 | RECEIPT AND REVIEW OF NOTICE OF CLAIM AND RESERVATION OF RIGHTS LANGUAGE. |
| 8/16/2008 | RICHARD L. SEABOLT | 0.2 | 131.00 | RECEIPT AND RESPOND TO EMAILS RE CLAIM AND COMPLAINT. |
| 8/18/2008 | RICHARD L. SEABOLT | 5.3 | 3,471.50 | REVIEW OF DRAFT COMPLAINT AND REVIEW OF TREATISES RE SAME AND PREPARE PROPOSED REVISIONS TO DRAFT COMPLAINT AND CONFERENCE WITH LOCK HOLMES AND DAMON FISK RE SAME (3.5); CONFERENCE WITH CURT MITCHELL, MIKE SILVA, LOCK HOLMES AND DAMON FISK RE BACKGROUND FACTS OF CASE (1.8). |
| 8/20/2008 | RICHARD L. SEABOLT | 3.3 | 2,161.50 | CONFERENCE WITH LOCK HOLMES AND DAMON FISK RE 1983 COMPLAINT AND DISCUSSION OF ERISA PLAN ISSUES RE SAME AND REVIEW OF FURTHER EMAILS RE SAME (.8); REVIEW OF DRAFT COMPLAINT AND CONFERENCE WITH LOCK HOLMES AND DAMON FISK RE LEGAL ISSUES AND REVISIONS OF DRAFT COMPLAINT (2.5) |
| 8/20/2008 | RICHARD L. SEABOLT | 0.4 | 262.00 | REVIEW OF 1983 DECISION BY 7TH CIRCUIT. |

| | | | | |
|---|---|---|---|---|
| 8/21/2008 | RICHARD L. SEABOLT | 0.9 | 589.50 | RECEIPT OF EMAIL RE ADDITIONAL DEPOSITION REFERENCE FOR COMPLAINT, RECEIPT AND REVIEW OF MULTIPLE EMAILS RE COMPLAINT, TELEPHONE CALL FROM ALEX BANNON AND CONFERENCE WITH LOCK HOLMES AND DAMON FISK RE ALLEGATIONS OF COMPLAINT. |
| 8/21/2008 | RICHARD L. SEABOLT | 0.8 | 524.00 | REVIEW AND REVISION OF DRAFT COMPLAINT. |
| 8/22/2008 | RICHARD L. SEABOLT | 1.5 | 982.50 | REVIEW AND REVISION OF DRAFT COMPLAINT AND CONFERENCE WITH LOCK HOLMES AND DAMON FISK RE SAME AND REVIEW OF EMAIL COMMENTS REGARDING DRAFT COMPLAINT; CONFERENCE WITH DAMON FISK RE CONTENTS AND FILING OF COMPLAINT. |
| 8/25/2008 | RICHARD L. SEABOLT | 0.5 | 327.50 | RECEIPT AND RESPOND TO VARIOUS EMAILS RE COPY OF COMPLAINT AND DISTRIBUTION OF SAME AND CONFERENCE WITH DAMON FISK RE SAME. |
| 9/1/2008 | RICHARD L. SEABOLT | 0.1 | 65.50 | REVIEW OF NOTICE RE DECLINATION OF MAGISTRATE JUDGE CHEN. |
| 9/17/2008 | RICHARD L. SEABOLT | 0.5 | 327.50 | RECEIPT AND REVIEW OF NOTICE FROM COURT RE RE-ASSIGNMENT OF CASE AND PREPARATION OF EMAIL TO LOCK HOLMES AND DAMON FISK RE SAME; REVIEW OF LOCK HOLMES RESPONSE TO SAME. |
| 9/23/2008 | RICHARD L. SEABOLT | 0.1 | 65.50 | REVIEW OF EMAILS FROM LOCK HOLMES AND CURT MITCHELL RE SERVICE OF COMPLAINT. |
| 9/29/2008 | RICHARD L. SEABOLT | 0.5 | 327.50 | TELEPHOONE CONFERENCE WITH LOCK HOLMES AND DAMON FISK RE STATUS OF MITCHELL ENGINEERING CASE AND PROSPECT OF CONTINGENT FEE ARRANGEMENT. |
| 10/6/2008 | RICHARD L. SEABOLT | 0.6 | 393.00 | CONFERENCE WITH DAMON FISK RE VIDEO DEPOSITIONS. |
| 10/27/2008 | RICHARD L. SEABOLT | 0.2 | 131.00 | CONFERENCE WITH LOCK HOLMES RE SETTLEMENT LEGAL ISSUE; |
| 10/30/2008 | RICHARD L. SEABOLT | 0.3 | 196.50 | REVIEW OF PLI 1983 PROGRAM FOR MITCHELL ENGINEERING CASE. |
| 11/3/2008 | RICHARD L. SEABOLT | 0.4 | 262.00 | CONFERENCE WITH LOCK HOLMES RE MITCHELL ENGINEERING RE ADMISSIBILITY OF DEPOSITION TESTIMONY. |

| | | | | |
|---|---|---|---|---|
| 11/5/2008 | RICHARD L. SEABOLT | 0.5 | 327.50 | CONFERENCE WITH LOCK HOLMES RE FEDERAL PROCEDURE AND PRESERVATION OF EVIDENCE RE MITCHELL ENGINEERING CASE. |
| 11/18/2008 | RICHARD L. SEABOLT | 1.8 | 1,179.00 | CONFERENCE WITH MIKE SILVA AND LOCK HOLMES RE 1983 ACTION AND ROY GUINNANE DECLARATION. |
| 8/30/2010 | RICHARD L. SEABOLT | 0.5 | 327.50 | REVIEW OF FILES RE MITCHELL ENGINEERING LITIGATION. |
| 8/31/2010 | RICHARD L. SEABOLT | 0.5 | 327.50 | REVIEW OF MITCHELL ENGINEERING PACER FILINGS, INCLUDING SUMMARY JUDGMENT ORDER. |
| 10/4/2010 | RICHARD L. SEABOLT | 0.7 | 458.50 | CONFERENCE WITH LOCK HOLMES RE MITCHELL ENGINEERING LEGAL FEE BILL, INCLUDING APPLICATION OF A MULTIPLE, AND REVIEW OF DTE RE SAME; |
| 10/5/2010 | RICHARD L. SEABOLT | 0.7 | 458.50 | CONFERENCE WITH LOCK HOLMES RE ATTORNEY'S FEE REQUESTS AND RESEARCH RE FEDERAL COURT MOTIONS RE SAME; |
| 10/14/2010 | RICHARD L. SEABOLT | 0.3 | 196.50 | CONFERENCE WITH LOCK HOLMES RE FEE APPLICATION; |
| 11/8/2010 | RICHARD L. SEABOLT | 1.0 | 655.00 | CONFERENCE WITH DAMON FISK RE ATTORNEYS' FEES APPLICATION AND REVIEW AND REVISION OF DECLARATION; |
| 1/24/2011 | RICHARD L. SEABOLT | 1.0 | 655.00 | REVIEW AND REVISION OF DECLARATION RE ATTORNEYS' FEE CLAIM; |
| | | **28.0** | **18,340.00** | |
| | | | | |
| 10/4/2010 | JEFFREY I. PIADE | 0.6 | 153.00 | CONFER WITH L. HOLMES REGARDING MEMO FOR ATTORNEYS FEES AND COSTS. RESEARCH RE SAME. |
| 10/5/2010 | JEFFREY I. PIADE | 1.5 | 382.50 | PREPARE SPREADSHEET RE ATTORNEY FEES AND DISBURSEMENTS. CONFER WITH ATTORNEYS RE COLLECTION OF UNBILLED TIME. |
| 10/8/2010 | JEFFREY I. PIADE | 1.0 | 255.00 | RESEARCH RE NATIONAL RATES FOR FEE SPREADSHEETS. REVIEW DECLARATIONS FOR ADDITIONAL NEEDED INFORMATION. |
| 10/12/2010 | JEFFREY I. PIADE | 1.2 | 306.00 | RESEARCH RATES AND REVISE SPREADSHEETS FOR FEE MOTION. |
| 10/13/2010 | JEFFREY I. PIADE | 0.6 | 153.00 | RESEARCH FOR MOTION ON ATTORNEYS FEES AND COST BILL. |

| | | | | |
|---|---|---|---|---|
| 10/14/2010 | JEFFREY I. PIADE | 5.2 | 1,326.00 | RESEARCH REGARDING COMPARABLE ATTORNEY FIRMS FOR FEE DECLARATIONS. REVISE SPREADSHEETS RE NATIONAL VS. PREFERRED RATES. ASSISTANCE RE REVISIONS TO DECLARATIONS. CONFER WITH ATTORNEYS RE CONTINUANCE. |
| 10/18/2010 | JEFFREY I. PIADE | 1.0 | 255.00 | RESEARCH AND ASSIST ATTORNEYS RE FACTS FOR DECLARATIONS ON FEE MOTION. |
| 11/5/2010 | JEFFREY I. PIADE | 0.6 | 153.00 | EFFORTS TO OBTAIN BILLING INFORMATION FOR COMPARABLE SF FIRMS. UPDATE SPREADSHEETS PER ATTORNEY REQUESTS. |
| 11/8/2010 | JEFFREY I. PIADE | 0.8 | 204.00 | EFFORTS TO OBTAIN LAW FIRM RATE INFORMATION FOR USE IN FEE MOTION. |
| 11/9/2010 | JEFFREY I. PIADE | 0.3 | 76.50 | PREPARE SPREADSHEET RE STATUS OF FEE REQUEST THROUGH CONTINUANCE. |
| 11/15/2010 | JEFFREY I. PIADE | 0.3 | 76.50 | CONFER WITH D. FISK RE STATUS OF FEE MOTION SPREADSHEETS AND JUDGE'S CONTINUANCE. |
| 12/10/2010 | JEFFREY I. PIADE | 0.4 | 102.00 | OBTAIN ALLEN MATKINS FILING RE FEES. |
| 1/20/2011 | JEFFREY I. PIADE | 0.2 | 51.00 | CONFER WITH D. FISK REGARDING PROJECTS FOR FEE MOTION. |
| 1/28/2011 | JEFFREY I. PIADE | 1.0 | 255.00 | OBTAIN PEARL AND HOLMES DECLARATIONS FOR USE IN CURRENT MOTION. REVIEW HOLMES DECLARATION REGARDING OUTSTANDING EXHIBITS. |
| 1/31/2011 | JEFFREY I. PIADE | 1.5 | 382.50 | REVIEW HOLMES AND PEARL DECLARATIONS AND PREPARE EXHIBITS. CONFER WITH HOLMES AND FISK REGARDING ATTACHMENTS AND COST FILING. REVIEW ENTRIES FOR POTENTIAL REDACTIONS OR PRIVILEGE. |
| | | **16.2** | **4,131.00** | |
| | | | | |
| 2/3/2011 | RICHARD M. PEARL | **1.0** | **675.00** | PREPARE DECLARATION IN SUPPORT OF ATTORNEY'S FEES MOTION |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | **TOTAL ATTORNEYS' FEES AND PREPARATION OF FEE MOTION** | **512.6** | **276,895.00** | |

# EXHIBIT C

ALM

2009 NLJ Billing Survey

Copyright © 2010, ALM Media Properties, LLC. All Rights Reserved

| Fiscal Year | Firm Name | Location | Partner Billing Rate High | Partner Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Low | Associate Billing Rate Average | Partner Billing Rate Average | Firmwide Billing Rate Average | Associate Billing Rate Med | Partner Billing Rate Med | Firmwide Billing Rate Med | Actual billable hours requirement | Variation on the billable hour | Percentage of your firm's revenue is obtained through variations on the billable hour (%) | Firm Billing Alternatives | Percentage of your firm's revenue is obtained through alternative billing methods (%) | NLJ Billing Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Allen Matkins Leck Gamble Mallory & Natsis LLP | City, ST | | | | | | | | | | | No | Discounted hourly billing, Blended hourly rates (set rates regardless of who does the work) | | Hybrid fees (combinations can include a flat fee plus an hourly rate or an hourly rate plus a contingency), Fixed or flat fees, Contingency fees | | National Law Journal, December 7, 2009 | |
| 2009 | Best Best & Krieger LLP | Riverside, CA | $550 | $310 | $380 | $185 | $245 | $421 | $310 | $245 | $425 | $300 | Yes, 1850 | Blended hourly rates (set rates regardless of who does the work) | 5 | Hybrid fees (combinations can include a flat fee plus an hourly rate or an hourly rate plus a contingency), percent of financings, shared project split fees, Fixed or flat fees, Contingency fees | 5 | National Law Journal, December 7, 2009 | |
| 2009 | Bingham McCutchen LLP | Boston, MA | | | | | | | | | | | Yes, 1950 | Discounted hourly billing, Blended hourly rates (set rates regardless of who does the work) | 3 | Fixed or flat fees, Contingency fees | 3 | National Law Journal, December 7, 2009 | |
| 2009 | Buchalter Nemer | Los Angeles, CA | $625 | $270 | $430 | $195 | $311 | $467 | $399 | $300 | $475 | $400 | Yes, 1850 | Discounted hourly billing, Blended hourly rates (set rates regardless of who does the work) | | Fixed or flat fees | | National Law Journal, December 7, 2009 | |
| 2009 | Duane Morris LLP | Philadelphia, PA | $795 | $325 | $450 | $225 | $335 | $527 | $463 | $338 | $515 | $473 | Yes, 1950 | Discounted hourly billing, Blended hourly rates (set rates regardless of who does the work) | 4 | Fixed or flat fees, Contingency fees | 6 | National Law Journal, December 7, 2009 | |
| 2009 | Fenwick & West LLP | Mountain View, CA | | | | | | | | | | | Yes, Partner = 1800 Associate = 1950 | Discounted hourly billing, Blended hourly rates (set rates regardless of who does the work) | | Hybrid fees (combinations can include a flat fee plus an hourly rate or an hourly rate plus a contingency), Retrospective fees based on value, Fixed or flat fees, Contingency fees | | National Law Journal, December 7, 2009 | |
| 2009 | Gordon & Rees LLP | San Francisco, CA | | | | | | | | | | | Yes, 1900 | Discounted hourly billing, Blended hourly rates (set rates regardless of who does the work), Fixed or not-to-exceed fee schedules for litigation, grouped by specific tasks or phases | 8 | Hybrid fees (combinations can include a flat fee plus an hourly rate or an hourly rate plus a contingency), Retrospective fees based on value, Fixed or flat fees, Contingency fees | 6 | National Law Journal, December 7, 2009 | |
| 2009 | Littler Mendelson, A Professional Corporation | San Francisco, CA | $685 | $270 | $435 | $125 | $278 | $433 | $361 | $275 | $425 | $340 | Yes, 1900 | Discounted hourly billing, Blended hourly rates (set rates regardless of who does the work) | | Hybrid fees (combinations can include a flat fee plus an hourly rate or an hourly rate plus a contingency), Retrospective fees based on value, Fixed or flat fees | | National Law Journal, December 7, 2009 | |
| 2009 | Luce, Forward, Hamilton & Scripps LLP | San Diego, CA | $650 | $360 | $540 | $240 | $304 | $496 | $410 | $290 | $490 | $420 | Yes, 1700/Partners 1950/Associates | Discounted hourly billing, Blended hourly rates (set rates regardless of who does the work), Volume Discount | 10 | Hybrid fees (combinations can include a flat fee plus an hourly rate or an hourly rate plus a contingency), Fixed or flat fees, Contingency fees | 5 | National Law Journal, December 7, 2009 | |
| 2009 | Manatt, Phelps & Phillips, LLP | Los Angeles, CA | $850 | $495 | $505 | $290 | $383 | $626 | $531 | $410 | $620 | $550 | Yes, 1950 | Discounted hourly billing, Blended hourly rates (set rates regardless of who does the work), Blended rates by class of timekeeper | | Hybrid fees (combinations can include a flat fee plus an hourly rate or an hourly rate plus a contingency), Retrospective fees based on value, Fixed or flat fees, Contingency fees | | National Law Journal, December 7, 2009 | |
| 2009 | Morrison & Foerster LLP | San Francisco, CA | | | | | | | | | | | Yes, 1950 billable plus probono | Discounted hourly billing, Blended hourly rates (set rates regardless of who does the work), | | Hybrid fees (combinations can include a flat fee plus an hourly rate or an hourly rate plus a contingency), Fixed or flat fees, Contingency fees | | National Law Journal, December 7, 2009 | |
| 2009 | Munger, Tolles & Olson LLP | Los Angeles, CA | | | | | | | | | | | No | | | | | National Law Journal, December 7, 2009 | |
| 2009 | O'Melveny & Myers LLP | Los Angeles, CA | | | | | | | | | | | No | Discounted hourly billing, Blended hourly rates (set rates regardless of who does the work) | | Hybrid fees, Retrospective fees based on value, our firm uses a variety of billing arragements that reward law firm efficiency,make legal spending more predictable for clients, Fixed or flat fees | | National Law Journal, December 7, 2009 | |
| 2009 | Orrick, Herrington & Sutcliffe LLP | San Francisco, CA | | | | | | | | | | | No | Discounted hourly billing, Blended hourly rates (set rates regardless of who does the work), Tiered-volume discounts and fast-pay discounts | | Hybrid fees, Retrospective fees based on value, Success-oriented and counseling retainers, Fixed or flat fees, Contingency fees | 25 | National Law Journal, December 7, 2009 | |
| 2009 | Sedgwick, Detert, Moran & Arnold LLP | San Francisco, CA | $670 | $315 | $555 | $225 | $302 | $418 | $343 | $295 | $415 | $335 | Yes, 1950 for Associates, 1900 for Partners | Discounted hourly billing, Blended hourly rates (set rates regardless of who does the work) | 86 | Fixed or flat fees, Contingency fees | 1 | National Law Journal, December 7, 2009 | |
| 2009 | Sheppard, Mullin, Richter & Hampton LLP | Los Angeles, CA | $715 | $495 | $525 | $285 | | | | | | | Yes, 1900 | Discounted hourly billing, Blended hourly rates (set rates regardless of who does the work), rate caps | 20 | Hybrid fees (combinations can include a flat fee plus an hourly rate or an hourly rate plus a contingency), Retrospective fees based on value, Fixed or flat fees, Contingency fees | 10 | National Law Journal, December 7, 2009 | |
| 2009 | TOWNSEND and TOWNSEND and CREW LLP | San Francisco, CA | $750 | $480 | $450 | $260 | $360 | $530 | $351 | $360 | $560 | $360 | Yes, 1900 | Discounted hourly billing | | Hybrid fees (combinations can include a flat fee plus an hourly rate or an hourly rate plus a contingency), Fixed or flat fees, Contingency fees | 25 | National Law Journal, December 7, 2009 | |